# EXHIBIT 1

## IN THE UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF OHIO
## EASTERN DIVISION

ASHLEY FORD, et al.,  :
                      :
           Plaintiffs, :     Case No. 5:17-CV-49
                      :
                      :     Judge Sara Lioi
       v.             :
                      :
PENNSYLVANIA HIGHER EDUCATION :
ASSISTANCE AGENCY, et al.,    :
                      :
           Defendants. :

---

## DECLARATION OF CRISTIN O'KEEFE

---

I, Cristin O'Keefe, hereby declare as follows:

## POSITION AND JOB RESPONSIBILITIES

1.      I am a Loan Analyst in the Litigation Department, Federal Student Aid, U.S. Department of Education ("Education"). I have held this position since April 2016.

2.      As a Loan Analyst, my responsibilities are to assist United States Attorney Offices with both Federal District and Bankruptcy Court litigation involving student loans. The litigation support provided includes, but is not limited to, to the following: providing information on the individual's loan history (including repayment history and forbearance/deferment history) and loan programs, preparing responses to discovery requests, providing responses to interrogatories and requests for production of documents, providing information regarding repayment options available to borrowers, providing testimony either in person or by submission of a declaration/affidavit, and facilitating settlement.

3.      In the course of performing my responsibilities, I have become familiar with the various types of loans authorized by Title IV of the Higher Education Act ("HEA") of 1965, as amended and made by banks, by institutions of higher education, and by Education, and now held and collected by Education. I am familiar with (a) how Education receives information and creates and maintains records related to those loans, (b) the various repayment plans and deferment/forbearance options available to Title IV borrowers, and (c) the administrative discharge options offered pursuant to the HEA.

4.      As part of my job responsibilities as a Loan Analyst, I often also request, obtain, and review documents and information from Education's loan servicers concerning the loan histories and servicing records of particular borrowers.

1

## OVERVIEW OF WILLIAM D. FORD FEDERAL DIRECT LOAN PROGRAM

5.      The William D. Ford Federal Direct Loan Program ("Direct Loan Program") is authorized under Title IV, Part D of the HEA.  Loans under the Direct Loan Program first became available on July 1, 1994.

6.      Four types of loans are offered under the Direct Loan Program:  Direct Subsidized, Direct Unsubsidized, Direct PLUS (Parent Loan for Undergraduate Students and Graduate/Professional Students) and Direct Consolidation loans.  Each type of loan has terms analogous to its counterpart under the Federal Family Education Loan Program ("FFELP") under Title IV, Part B of the HEA.

7.      Under the Direct Loan Program, Education provides loans to qualified borrowers to facilitate their attendance at eligible postsecondary schools.  Loan proceeds are provided to the school by electronic funds transfer ("EFT"), and are disbursed by credit to the student's account at the school.  Some funds may be disbursed by the school directly to the borrower.

8.      In the event of a borrower's default in repaying his/her Direct Loan, Education transfers responsibility for servicing the Direct Loan from its federal loan servicer to Education's Default Resolution Group, which pursues collection of the defaulted Direct Loan as it does other defaulted Title IV, HEA loans transferred from federal loan servicers or assigned from guaranty agencies and schools.

9.      After default, Education engages in legally available collection efforts, including dunning letters, referral to private collection agencies, Treasury Offset Program  ("TOP"), Administrative Wage Garnishment ("AWG"), and, as a last resort, litigation.

10.     Direct Loan Program loans may be administratively discharged, either partially or completely, on several grounds including:  death, total and permanent disability, closed school, false certification, and unpaid refunds.  To obtain an administrative discharge, borrowers submit a loan discharge application to Education.

## TEACH GRANT LOAN CONVERSION AND
## OUTSTANDING FEDERAL LOANS OF PLAINTIFFS SERVICED BY PHEAA

11.     As part of my responsibilities on this case, I requested information from Education's servicer, the Pennsylvania Higher Education Assistance Agency ("PHEAA"), also known as FedLoan Servicing, about the loan payment and balance histories of the 13 named Plaintiffs in this case.

12.     Specifically, I asked PHEAA to compile, from its loan history and servicing records, a spreadsheet showing what, if any, payment amounts each named Plaintiff had made on any loans that were converted from TEACH grants into unsubsidized loans.  On March 7, 2017, in response to this request, PHEAA produced a spreadsheet with tabs for each named Plaintiff, showing the requested information.  The individual tabs of this spreadsheet, printed and identified by Plaintiff name, are attached to this Declaration as Exhibit A.

13.    Further, I asked PHEAA to compile, from its loan history and servicing records, documents showing the outstanding principal balance of each Plaintiff's federal loans serviced by PHEAA, if any, including the portion of the loans attributable to converted TEACH Grant loans. Relevant portions of these documents, printed and identified by Plaintiff name, are attached to this Declaration as Exhibit B.

14.    My review of the documents contained in Exhibits A and B revealed the following with respect to loans of the Plaintiffs serviced by PHEAA:

a.    Plaintiff Ashley Ford received TEACH grants in the cumulative amount of $7,000.00. The grants were converted to loans, and Ms. Ford has made payments to her converted loans totaling $567.62. Exhibit A, Ashley Ford. PHEAA's records further demonstrate that, as of March 13, 2018, the aggregate principal balance of Ms. Ford's Direct Loans is $23,545.14. Exhibit B, Ashley Ford.

b.    Plaintiff David West received a TEACH grant in the amount of $4,000.00, which was converted to a loan. Exhibit A, David West. PHEAA's records further demonstrate that Mr. West has two other outstanding federal loans, an Unsubsidized Stafford and a Direct Unsubsidized Loan, with a principal balance of $7,702.60 as of March 13, 2018. Exhibit B, David West.

c.    Plaintiff Samantha Binnie received TEACH grants in the cumulative amount of $6,500.00. The grants were converted to loans. According to PHEAA's records, Ms. Binnie has paid the converted loans, as well as her previously outstanding Direct Loans, in full. Exhibit A, Samantha Binnie; Exhibit B, Samantha Binnie.

d.    Plaintiff Lindsey Jones received TEACH grants in the cumulative amount of $8,000.00. The grants were converted to loans, and Ms. Jones has made payments to her converted loans totaling $993.28. Exhibit A, Lindsey Jones. PHEAA's records further demonstrate that, as of March 13, 2018, the principal aggregate balance of Ms. Jones' Direct Loans is $27,477.90. Exhibit B, Lindsey Jones.

e.    Plaintiff Jeremy Zimmerman received TEACH grants in the cumulative amount of $15,760.00. The grants were converted to loans, and Mr. Zimmerman has made payments to his converted loans in the amount of $2,026.07. Exhibit A, Jeremy Zimmerman. PHEAA's records further demonstrate that, as of March 12, 2018, the principal aggregate balance of Mr. Zimmerman's Direct Loans is $16,986.92. Exhibit B, Jeremy Zimmerman.

f.    Plaintiff Marisa Burns received a TEACH grant in the amount of $4,000.00. The grant was converted to a loan, and she has not made any payments on the converted loan. Exhibit A, Marisa Burns. PHEAA's records further demonstrate that, as of March 13, 2018, the principal aggregate balance of Ms. Burns' Direct Loans is $123,907.85. Exhibit B, Marisa Burns.

g.      Plaintiff Sarah Repass Freund received TEACH grants in the cumulative amount of $13,880.00.  The grants were converted to loans, and Ms. Freund has made payments toward her converted loans totaling $3,835.65.  Exhibit A, Sarah Repass Freund.  PHEAA's records further demonstrate that, as of March 13, 2018, the principal aggregate balance of Ms. Freund's Direct Loans is $13,157.96.  Exhibit B, Sarah Repass Freund.

h.      Plaintiff Alyssa Pandolfi received a TEACH grant in the amount of $3,468.80.  The grant was converted to a loan, and Ms. Pandolfi has made payments toward her converted loan totaling $350.00.  Exhibit A, Alyssa Pandolfi.  PHEAA's records further demonstrate that, as of March 12, 2018, the principal aggregate balance of Ms. Pandolfi's Direct Loans is $25,827.35.  Exhibit B, Alyssa Pandolfi.

i.      Plaintiff Maggie Webb received a TEACH grant in the amount of $4,000.00.  The grant was converted to a loan, and Ms. Webb has made payments toward her converted loan totaling $177.95.  Exhibit A, Maggie Webb.  PHEAA's records further demonstrate that, as of March 13, 2018, the principal aggregate balance of Ms. Webb's Direct Loans is $170,584.39.  Exhibit B, Maggie Webb.

j.      Plaintiff Ben Owen received TEACH grants in the cumulative amount of $8,000.00.  The grants were converted to loans, and Mr. Owen has made payments toward his converted loans totaling $753.00.  Exhibit A, Ben Owen.  PHEAA's records further demonstrate that, as of March 12, 2018, the principal aggregate balance of Mr. Owen's Direct Loans is $27,412.49.  Exhibit B, Ben Owen.

k.      Plaintiff Melinda Morales (formerly Hopkins) received a TEACH grant in the amount of $4,000.00.  The grant was converted to a loan, and Ms. Morales has made payments toward her converted loan totaling $676.60.  Exhibit A, Melinda Morales.  PHEAA's records further demonstrate that, as of March 13, 2018, the principal aggregate balance of Ms. Morales' Direct Loans is $54,332.95.  Exhibit B, Melinda Morales.

l.      Plaintiff Linda Repetz Werner received a TEACH grant in the amount of $3,262.00.  The grant was converted to a loan, and Ms. Werner has paid the loan in full.  Exhibit A, Linda Repetz Werner.  PHEAA's records further demonstrate that Ms. Werner does not have any additional outstanding loans serviced by PHEAA.  Exhibit B, Linda Repetz Werner.

m.      Plaintiff Alexandra Bolden received a TEACH grant in the amount of $4,000.00.  The grant was converted to a loan, and Ms. Bolden has not made any payments on the converted loan.  Exhibit A, Alexandra Bolden.  PHEAA's records further demonstrate that, as of March 12, 2018, the principal aggregate balance of Ms. Bolden's Direct Loans is $111,725.21.  Exhibit B, Alexandra Bolden.

I declare under penalty of perjury, pursuant to the provisions of 28 U.S.C. § 1746, that the foregoing is true and correct.

Executed on this 19th day of March, 2018.

Cristin Caitlin O'Keefe
Loan Analyst
United States Department of Education

**EXHIBIT A**

**ASHLEY FORD**

**TEACH GRANT PAYMENT HISTORY**

| LN SQ | DISB DATE | LN TYPE | TRNSCTN TYPE | APPLIED | POSTED | EFFECTIVE | TOTAL TRNSCTN | AMT TO PRINC | AMT TO INT | PRINCIPAL BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 9/8/2009 | TEACH | CONVERSION | 12/9/2014 | 12/9/2014 | 12/5/2014 | $4,034.83 | $3,000.00 | $1,034.83 | $3,000.00 |
| 11 | 9/8/2009 | TEACH | INT CAP | 9/5/2017 | 9/5/2017 | 6/6/2015 | $0.00 | $1,137.09 | $1,137.09 | $4,137.09 |
| 11 | 9/8/2009 | TEACH | INT CAP | 10/5/2017 | 10/5/2017 | 5/1/2016 | $0.00 | $254.04 | $254.04 | $4,391.13 |
| 11 | 9/8/2009 | TEACH | BORROWER PMT | 6/6/2016 | 6/6/2016 | 6/6/2016 | -$25.38 | $0.00 | -$25.38 | $4,391.13 |
| 11 | 9/8/2009 | TEACH | BORROWER PMT | 6/27/2016 | 6/27/2016 | 6/27/2016 | -$5.09 | $0.00 | -$5.09 | $4,391.13 |
| 11 | 9/8/2009 | TEACH | BORROWER PMT | 7/6/2016 | 7/6/2016 | 7/6/2016 | -$20.29 | $0.00 | -$20.29 | $4,391.13 |
| 11 | 9/8/2009 | TEACH | BORROWER PMT | 7/25/2016 | 7/25/2016 | 7/25/2016 | -$29.45 | -$10.89 | -$18.56 | $4,380.24 |
| 11 | 9/8/2009 | TEACH | BORROWER PMT | 9/19/2016 | 9/19/2016 | 9/19/2016 | -$27.15 | $0.00 | -$27.15 | $4,380.24 |
| 11 | 9/8/2009 | TEACH | INT CAP | 10/5/2017 | 10/5/2017 | 11/22/2016 | $0.00 | $70.47 | $70.47 | $4,450.71 |
| 11 | 9/8/2009 | TEACH | BORROWER PMT | 12/19/2016 | 12/19/2016 | 12/21/2016 | -$25.98 | -$2.89 | -$23.09 | $4,447.82 |
| 11 | 9/8/2009 | TEACH | BORROWER PMT | 1/19/2017 | 1/19/2017 | 1/21/2017 | -$25.98 | -$1.27 | -$24.71 | $4,446.55 |
| 11 | 9/8/2009 | TEACH | BORROWER PMT | 2/19/2017 | 2/19/2017 | 2/21/2017 | -$25.98 | -$1.26 | -$24.72 | $4,445.29 |
| 11 | 9/8/2009 | TEACH | BORROWER PMT | 3/19/2017 | 3/19/2017 | 3/21/2017 | -$25.98 | -$3.65 | -$22.33 | $4,441.64 |
| 11 | 9/8/2009 | TEACH | WRITE-OFF | 7/25/2017 | 7/25/2017 | 7/23/2017 | -$1,859.51 | -$1,757.41 | -$102.10 | $2,684.23 |
| 11 | 9/8/2009 | TEACH | INT CAP | 10/5/2017 | 10/5/2017 | 9/6/2017 | $0.00 | $22.50 | $22.50 | $2,706.73 |
| 11 | 9/8/2009 | TEACH | INT CAP | 1/2/2018 | 1/2/2018 | 1/1/2018 | $0.00 | $58.15 | $58.15 | $2,764.88 |
| 11 | 9/8/2009 | TEACH | BORROWER PMT | 1/23/2018 | 1/23/2018 | 1/21/2018 | -$15.63 | -$5.71 | -$9.92 | $2,759.17 |
| 11 | 9/8/2009 | TEACH | BORROWER PMT | 2/21/2018 | 2/21/2018 | 2/21/2018 | -$15.63 | -$0.29 | -$15.34 | $2,758.88 |
| 12 | 10/29/2010 | TEACH | CONVERSION | 12/9/2014 | 12/9/2014 | 12/5/2014 | $2,529.12 | $2,000.00 | $529.12 | $2,000.00 |
| 12 | 10/29/2010 | TEACH | INT CAP | 9/5/2017 | 9/5/2017 | 6/6/2015 | $0.00 | $597.29 | $597.29 | $2,597.29 |
| 12 | 10/29/2010 | TEACH | INT CAP | 10/5/2017 | 10/5/2017 | 5/1/2016 | $0.00 | $159.47 | $159.47 | $2,756.76 |
| 12 | 10/29/2010 | TEACH | BORROWER PMT | 6/6/2016 | 6/6/2016 | 6/6/2016 | -$15.93 | $0.00 | -$15.93 | $2,756.76 |
| 12 | 10/29/2010 | TEACH | BORROWER PMT | 6/27/2016 | 6/27/2016 | 6/27/2016 | -$3.20 | $0.00 | -$3.20 | $2,756.76 |
| 12 | 10/29/2010 | TEACH | BORROWER PMT | 7/6/2016 | 7/6/2016 | 7/6/2016 | -$12.73 | $0.00 | -$12.73 | $2,756.76 |
| 12 | 10/29/2010 | TEACH | BORROWER PMT | 7/25/2016 | 7/25/2016 | 7/25/2016 | -$18.49 | -$6.84 | -$11.65 | $2,749.92 |
| 12 | 10/29/2010 | TEACH | BORROWER PMT | 9/19/2016 | 9/19/2016 | 9/19/2016 | -$17.04 | $0.00 | -$17.04 | $2,749.92 |
| 12 | 10/29/2010 | TEACH | INT CAP | 10/5/2017 | 10/5/2017 | 11/22/2016 | $0.00 | $44.23 | $44.23 | $2,794.15 |
| 12 | 10/29/2010 | TEACH | BORROWER PMT | 12/19/2016 | 12/19/2016 | 12/21/2016 | -$16.31 | -$1.81 | -$14.50 | $2,792.34 |
| 12 | 10/29/2010 | TEACH | BORROWER PMT | 1/19/2017 | 1/19/2017 | 1/21/2017 | -$16.31 | -$0.80 | -$15.51 | $2,791.54 |
| 12 | 10/29/2010 | TEACH | BORROWER PMT | 2/19/2017 | 2/19/2017 | 2/21/2017 | -$16.31 | -$0.79 | -$15.52 | $2,790.75 |
| 12 | 10/29/2010 | TEACH | BORROWER PMT | 3/19/2017 | 3/19/2017 | 3/21/2017 | -$16.31 | -$2.30 | -$14.01 | $2,788.45 |
| 12 | 10/29/2010 | TEACH | INT CAP | 10/5/2017 | 10/5/2017 | 9/6/2017 | $0.00 | $87.45 | $87.45 | $2,875.90 |
| 12 | 10/29/2010 | TEACH | INT CAP | 1/2/2018 | 1/2/2018 | 1/1/2018 | $0.00 | $61.78 | $61.78 | $2,937.68 |
| 12 | 10/29/2010 | TEACH | BORROWER PMT | 1/21/2018 | 1/21/2018 | 1/21/2018 | -$16.60 | -$6.06 | -$10.54 | $2,931.62 |
| 12 | 10/29/2010 | TEACH | BORROWER PMT | 2/21/2018 | 2/21/2018 | 2/21/2018 | -$16.60 | -$0.30 | -$16.30 | $2,931.32 |
| 13 | 8/20/2011 | TEACH | CONVERSION | 12/9/2014 | 12/9/2014 | 12/5/2014 | $2,425.33 | $2,000.00 | $425.33 | $2,000.00 |
| 13 | 8/20/2011 | TEACH | INT CAP | 9/5/2017 | 9/5/2017 | 6/6/2015 | $0.00 | $493.50 | $493.50 | $2,493.50 |
| 13 | 8/20/2011 | TEACH | INT CAP | 10/5/2017 | 10/5/2017 | 5/1/2016 | $0.00 | $153.11 | $153.11 | $2,646.61 |
| 13 | 8/20/2011 | TEACH | BORROWER PMT | 6/6/2016 | 6/6/2016 | 6/6/2016 | -$15.30 | $0.00 | -$15.30 | $2,646.61 |
| 13 | 8/20/2011 | TEACH | BORROWER PMT | 6/27/2016 | 6/27/2016 | 6/27/2016 | -$3.07 | $0.00 | -$3.07 | $2,646.61 |
| 13 | 8/20/2011 | TEACH | BORROWER PMT | 7/6/2016 | 7/6/2016 | 7/6/2016 | -$12.23 | $0.00 | -$12.23 | $2,646.61 |
| 13 | 8/20/2011 | TEACH | BORROWER PMT | 7/25/2016 | 7/25/2016 | 7/25/2016 | -$17.75 | -$6.59 | -$11.16 | $2,640.02 |
| 13 | 8/20/2011 | TEACH | BORROWER PMT | 9/19/2016 | 9/19/2016 | 9/19/2016 | -$16.38 | $0.00 | -$16.38 | $2,640.02 |
| 13 | 8/20/2011 | TEACH | INT CAP | 10/5/2017 | 10/5/2017 | 11/22/2016 | $0.00 | $42.45 | $42.45 | $2,682.47 |
| 13 | 8/20/2011 | TEACH | BORROWER PMT | 12/19/2016 | 12/19/2016 | 12/21/2016 | -$15.66 | -$1.74 | -$13.92 | $2,680.73 |
| 13 | 8/20/2011 | TEACH | BORROWER PMT | 1/19/2017 | 1/19/2017 | 1/21/2017 | -$15.66 | -$0.77 | -$14.89 | $2,679.96 |
| 13 | 8/20/2011 | TEACH | BORROWER PMT | 2/19/2017 | 2/19/2017 | 2/21/2017 | -$15.66 | -$0.76 | -$14.90 | $2,679.20 |
| 13 | 8/20/2011 | TEACH | BORROWER PMT | 3/19/2017 | 3/19/2017 | 3/21/2017 | -$15.66 | -$2.21 | -$13.45 | $2,676.99 |
| 13 | 8/20/2011 | TEACH | INT CAP | 10/5/2017 | 10/5/2017 | 9/6/2017 | $0.00 | $83.98 | $83.98 | $2,760.97 |
| 13 | 8/20/2011 | TEACH | INT CAP | 1/2/2018 | 1/2/2018 | 1/1/2018 | $0.00 | $59.31 | $59.31 | $2,820.28 |
| 13 | 8/20/2011 | TEACH | BORROWER PMT | 1/21/2018 | 1/21/2018 | 1/21/2018 | -$15.94 | -$5.82 | -$10.12 | $2,814.46 |
| 13 | 8/20/2011 | TEACH | BORROWER PMT | 2/21/2018 | 2/21/2018 | 2/21/2018 | -$15.94 | -$0.29 | -$15.65 | $2,814.17 |

**DAVID WEST**

**TEACH GRANT PAYMENT HISTORY**

| LN SQ | DISB DATE | LN TYPE | TRNSCTN TYPE | APPLIED | POSTED | EFFECTIVE | TOTAL TRNSCTN | AMT TO PRINC | AMT TO INT | PRINCIPAL BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 12/16/2010 | TEACH | CONVERSION | 12/17/2013 | 12/17/2013 | 12/6/2013 | $4,799.46 | $4,000.00 | $799.46 | $4,000.00 |
| 2 | 12/16/2010 | TEACH | INT CAP | 11/10/2015 | 11/10/2015 | 6/7/2014 | $0.00 | $935.83 | -$935.83 | $4,935.83 |
| 2 | 12/16/2010 | TEACH | INT CAP | 11/10/2015 | 11/10/2015 | 7/2/2015 | $0.00 | $358.62 | -$358.62 | $5,294.45 |
| 2 | 12/16/2010 | TEACH | BORROWER PMT | 9/30/2016 | 9/30/2016 | 9/29/2016 | -$0.05 | $0.00 | -$0.05 | $5,294.45 |
| 2 | 12/16/2010 | TEACH | DECONVRSN (DELINQ) | 1/10/2017 | 1/10/2017 | 1/3/2017 | -$5,836.87 | -$5,294.45 | -$542.42 | $0.00 |

**SAMANTHA BINNIE**

**TEACH GRANT PAYMENT HISTORY**

| LN SQ | DISB DATE | LN TYPE | TRNSCTN TYPE | APPLIED | POSTED | EFFECTIVE | TOTAL TRNSCTN | AMT TO PRINC | AMT TO INT | PRINCIPAL BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 1/15/2010 | TEACH | CONVERSION | 1/2/2014 | 1/2/2014 | 12/27/2013 | $2,536.96 | $2,000.00 | $536.96 | $2,000.00 |
| 12 | 1/15/2010 | TEACH | WRITE-OFF | 11/26/2014 | 11/26/2014 | 12/27/2013 | -$2,536.96 | -$2,000.00 | -$536.96 | $0.00 |
| 12 | 1/15/2010 | TEACH | DECONVRSN | 1/14/2015 | 1/14/2015 | 1/14/2015 | $0.00 | $0.00 | $0.00 | $0.00 |
| 13 | 6/10/2010 | TEACH | CONVERSION | 1/2/2014 | 1/2/2014 | 12/27/2013 | $620.61 | $500.00 | $120.61 | $500.00 |
| 13 | 6/10/2010 | TEACH | WRITE-OFF | 11/26/2014 | 11/26/2014 | 12/27/2013 | -$620.61 | -$500.00 | -$120.61 | $0.00 |
| 13 | 6/10/2010 | TEACH | DECONVRSN | 1/14/2015 | 1/14/2015 | 1/14/2015 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14 | 8/31/2010 | TEACH | CONVERSION | 1/2/2014 | 1/2/2014 | 12/27/2013 | $4,851.96 | $4,000.00 | $851.96 | $4,000.00 |
| 14 | 8/31/2010 | TEACH | WRITE-OFF | 11/26/2014 | 11/26/2014 | 12/27/2013 | -$4,851.96 | -$4,000.00 | -$851.96 | $0.00 |
| 14 | 8/31/2010 | TEACH | DECONVRSN | 1/14/2015 | 1/14/2015 | 1/14/2015 | $0.00 | $0.00 | $0.00 | $0.00 |
| 15 | 1/15/2010 | TEACH | CONVERSION | 1/31/2017 | 1/31/2017 | 1/20/2017 | $2,953.86 | $2,000.00 | $953.86 | $2,000.00 |
| 15 | 1/15/2010 | TEACH | BORROWER PMT | 5/15/2017 | 5/12/2017 | 5/11/2017 | $2,000.00 | $1,004.80 | -$995.20 | $995.20 |
| 15 | 1/15/2010 | TEACH | BORROWER PMT | 6/7/2017 | 6/6/2017 | 6/5/2017 | -$999.83 | -$995.20 | -$4.63 | $0.00 |
| 16 | 6/10/2010 | TEACH | CONVERSION | 1/31/2017 | 1/31/2017 | 1/20/2017 | $724.81 | $500.00 | $224.81 | $500.00 |
| 16 | 6/10/2010 | TEACH | BORROWER PMT | 5/15/2017 | 5/12/2017 | 5/11/2017 | -$500.00 | -$264.88 | -$235.12 | $235.12 |
| 16 | 6/10/2010 | TEACH | BORROWER PMT | 6/7/2017 | 6/6/2017 | 6/5/2017 | -$236.20 | -$235.12 | -$1.08 | $0.00 |
| 17 | 8/31/2010 | TEACH | CONVERSION | 1/31/2017 | 1/31/2017 | 1/20/2017 | $5,685.81 | $4,000.00 | $1,685.81 | $4,000.00 |
| 17 | 8/31/2010 | TEACH | BORROWER PMT | 5/15/2017 | 5/12/2017 | 5/11/2017 | -$500.00 | $0.00 | -$500.00 | $4,000.00 |
| 17 | 8/31/2010 | TEACH | BORROWER PMT | 6/7/2017 | 6/6/2017 | 6/5/2017 | -$5,287.13 | -$4,000.00 | -$1,287.13 | $0.00 |

**LINDSEY JONES**

**TEACH GRANT PAYMENT HISTORY**

| LN SQ | DISB DATE | LN TYPE | TRNSCTN TYPE | APPLIED | POSTED | EFFECTIVE | TOTAL TRNSCTN | AMT TO PRINC | AMT TO INT | PRINCIPAL BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 8/13/2011 | TEACH | CONVERSION | 8/30/2016 | 8/30/2016 | 8/26/2016 | $5,318.17 | $4,000.00 | $1,318.17 | $4,000.00 |
| 3 | 8/13/2011 | TEACH | INT CAP | 6/13/2017 | 6/13/2017 | 6/13/2017 | $0.00 | $1,534.71 | -$1,534.71 | $5,534.71 |
| 3 | 8/13/2011 | TEACH | BORROWER PMT | 7/11/2017 | 7/10/2017 | 7/10/2017 | -$63.65 | -$36.12 | -$27.53 | $5,498.59 |
| 3 | 8/13/2011 | TEACH | BORROWER PMT | 8/10/2017 | 8/10/2017 | 8/10/2017 | -$63.65 | -$33.07 | -$30.58 | $5,465.52 |
| 3 | 8/13/2011 | TEACH | BORROWER PMT | 9/12/2017 | 9/10/2017 | 9/10/2017 | -$63.65 | -$33.26 | -$30.39 | $5,432.26 |
| 3 | 8/13/2011 | TEACH | BORROWER PMT | 10/11/2017 | 10/10/2017 | 10/10/2017 | -$63.65 | -$34.41 | -$29.24 | $5,397.85 |
| 3 | 8/13/2011 | TEACH | BORROWER PMT | 11/10/2017 | 11/10/2017 | 11/10/2017 | -$63.65 | -$33.63 | -$30.02 | $5,364.22 |
| 3 | 8/13/2011 | TEACH | BORROWER PMT | 12/12/2017 | 12/10/2017 | 12/10/2017 | -$63.65 | -$34.78 | -$28.87 | $5,329.44 |
| 3 | 8/13/2011 | TEACH | BORROWER PMT | 1/10/2018 | 1/10/2018 | 1/10/2018 | -$63.65 | -$34.01 | -$29.64 | $5,295.43 |
| 3 | 8/13/2011 | TEACH | BORROWER PMT | 2/12/2018 | 2/10/2018 | 2/10/2018 | -$63.65 | -$34.20 | -$29.45 | $5,261.23 |
| 4 | 8/11/2012 | TEACH | CONVERSION | 8/30/2016 | 8/30/2016 | 8/26/2016 | $5,044.51 | $4,000.00 | $1,044.51 | $4,000.00 |
| 4 | 8/11/2012 | TEACH | INT CAP | 6/13/2017 | 6/13/2017 | 6/13/2017 | $0.00 | $1,261.05 | -$1,261.05 | $5,261.05 |
| 4 | 8/11/2012 | TEACH | BORROWER PMT | 7/11/2017 | 7/10/2017 | 7/10/2017 | -$60.51 | -$34.34 | -$26.17 | $5,226.71 |
| 4 | 8/11/2012 | TEACH | BORROWER PMT | 8/10/2017 | 8/10/2017 | 8/10/2017 | -$60.51 | -$31.44 | -$29.07 | $5,195.27 |
| 4 | 8/11/2012 | TEACH | BORROWER PMT | 9/12/2017 | 9/10/2017 | 9/10/2017 | -$60.51 | -$31.61 | -$28.90 | $5,163.66 |
| 4 | 8/11/2012 | TEACH | BORROWER PMT | 10/11/2017 | 10/10/2017 | 10/10/2017 | -$60.51 | -$32.73 | -$27.78 | $5,130.93 |
| 4 | 8/11/2012 | TEACH | BORROWER PMT | 11/10/2017 | 11/10/2017 | 11/10/2017 | -$60.51 | -$31.98 | -$28.53 | $5,098.95 |
| 4 | 8/11/2012 | TEACH | BORROWER PMT | 12/12/2017 | 12/10/2017 | 12/10/2017 | -$60.51 | -$33.07 | -$27.44 | $5,065.88 |
| 4 | 8/11/2012 | TEACH | BORROWER PMT | 1/10/2018 | 1/10/2018 | 1/10/2018 | -$60.51 | -$32.34 | -$28.17 | $5,033.54 |
| 4 | 8/11/2012 | TEACH | BORROWER PMT | 2/12/2018 | 2/10/2018 | 2/10/2018 | -$60.51 | -$32.52 | -$27.99 | $5,001.02 |

**JEREMY ZIMMERMAN**

**TEACH GRANT PAYMENT HISTORY**

| LN SQ | DISB DATE | LN TYPE | TRNSCTN TYPE | APPLIED | POSTED | EFFECTIVE | TOTAL TRNSCTN | AMT TO PRINC | AMT TO INT | PRINCIPAL BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 10/22/2010 | TEACH | CONVERSION | 10/4/2016 | 10/4/2016 | 9/30/2016 | $5,562.60 | $4,000.00 | $1,562.60 | $4,000.00 |
| 10 | 10/22/2010 | TEACH | INT CAP | 4/3/2017 | 4/3/2017 | 3/31/2017 | $0.00 | $1,698.00 | -$1,698.00 | $5,698.00 |
| 10 | 10/22/2010 | TEACH | BORROWER PMT | 5/2/2017 | 5/1/2017 | 5/1/2017 | -$65.49 | -$33.60 | -$31.89 | $5,664.40 |
| 10 | 10/22/2010 | TEACH | BORROWER PMT | 5/24/2017 | 5/24/2017 | 5/24/2017 | -$65.49 | -$42.12 | -$23.37 | $5,622.28 |
| 10 | 10/22/2010 | TEACH | BORROWER PMT | 6/26/2017 | 6/24/2017 | 6/24/2017 | -$65.49 | -$34.22 | -$31.27 | $5,588.06 |
| 10 | 10/22/2010 | TEACH | BORROWER PMT | 7/25/2017 | 7/24/2017 | 7/24/2017 | -$43.95 | -$13.88 | -$30.07 | $5,574.18 |
| 10 | 10/22/2010 | TEACH | BORROWER PMT | 8/24/2017 | 8/24/2017 | 8/24/2017 | -$43.95 | -$12.95 | -$31.00 | $5,561.23 |
| 10 | 10/22/2010 | TEACH | BORROWER PMT | 9/26/2017 | 9/24/2017 | 9/24/2017 | -$43.95 | -$13.02 | -$30.93 | $5,548.21 |
| 10 | 10/22/2010 | TEACH | BORROWER PMT | 10/24/2017 | 10/24/2017 | 10/24/2017 | -$43.95 | -$14.10 | -$29.85 | $5,534.11 |
| 10 | 10/22/2010 | TEACH | BORROWER PMT | 11/27/2017 | 11/24/2017 | 11/24/2017 | -$43.95 | -$13.17 | -$30.78 | $5,520.94 |
| 10 | 10/22/2010 | TEACH | BORROWER PMT | 12/27/2017 | 12/24/2017 | 12/24/2017 | -$43.95 | -$14.24 | -$29.71 | $5,506.70 |
| 10 | 10/22/2010 | TEACH | BORROWER PMT | 1/24/2018 | 1/24/2018 | 1/24/2018 | -$43.95 | -$13.33 | -$30.62 | $5,493.37 |
| 10 | 10/22/2010 | TEACH | BORROWER PMT | 2/26/2018 | 2/24/2018 | 2/24/2018 | -$43.95 | -$13.40 | -$30.55 | $5,479.97 |
| 11 | 1/1/2011 | TEACH | CONVERSION | 10/4/2016 | 10/4/2016 | 9/30/2016 | $5,282.87 | $4,000.00 | $1,282.87 | $4,000.00 |
| 11 | 1/1/2011 | TEACH | INT CAP | 4/3/2017 | 4/3/2017 | 3/31/2017 | $0.00 | $1,418.27 | -$1,418.27 | $5,418.27 |
| 11 | 1/1/2011 | TEACH | BORROWER PMT | 5/2/2017 | 5/1/2017 | 5/1/2017 | -$62.28 | -$31.97 | -$30.31 | $5,386.30 |
| 11 | 1/1/2011 | TEACH | BORROWER PMT | 5/24/2017 | 5/24/2017 | 5/24/2017 | -$62.28 | -$40.05 | -$22.23 | $5,346.25 |
| 11 | 1/1/2011 | TEACH | BORROWER PMT | 6/26/2017 | 6/24/2017 | 6/24/2017 | -$62.28 | -$32.55 | -$29.73 | $5,313.70 |
| 11 | 1/1/2011 | TEACH | BORROWER PMT | 7/25/2017 | 7/24/2017 | 7/24/2017 | -$43.94 | -$15.34 | -$28.60 | $5,298.36 |
| 11 | 1/1/2011 | TEACH | BORROWER PMT | 8/24/2017 | 8/24/2017 | 8/24/2017 | -$43.94 | -$14.48 | -$29.46 | $5,283.88 |
| 11 | 1/1/2011 | TEACH | BORROWER PMT | 9/26/2017 | 9/24/2017 | 9/24/2017 | -$43.94 | -$14.56 | -$29.38 | $5,269.32 |
| 11 | 1/1/2011 | TEACH | BORROWER PMT | 10/24/2017 | 10/24/2017 | 10/24/2017 | -$43.94 | -$15.59 | -$28.35 | $5,253.73 |
| 11 | 1/1/2011 | TEACH | BORROWER PMT | 11/27/2017 | 11/24/2017 | 11/24/2017 | -$43.94 | -$14.72 | -$29.22 | $5,239.01 |
| 11 | 1/1/2011 | TEACH | BORROWER PMT | 12/27/2017 | 12/24/2017 | 12/24/2017 | -$43.94 | -$15.74 | -$28.20 | $5,223.27 |
| 11 | 1/1/2011 | TEACH | BORROWER PMT | 1/24/2018 | 1/24/2018 | 1/24/2018 | -$43.94 | -$14.90 | -$29.04 | $5,208.37 |
| 11 | 1/1/2011 | TEACH | BORROWER PMT | 2/26/2018 | 2/24/2018 | 2/24/2018 | -$43.94 | -$14.98 | -$28.96 | $5,193.39 |
| 12 | 8/17/2012 | TEACH | CONVERSION | 10/4/2016 | 10/4/2016 | 9/30/2016 | $5,070.15 | $4,000.00 | $1,070.15 | $4,000.00 |
| 12 | 8/17/2012 | TEACH | INT CAP | 4/3/2017 | 4/3/2017 | 3/31/2017 | $0.00 | $1,205.55 | -$1,205.55 | $5,205.55 |
| 12 | 8/17/2012 | TEACH | BORROWER PMT | 5/2/2017 | 5/1/2017 | 5/1/2017 | -$59.83 | -$30.71 | -$29.12 | $5,174.84 |
| 12 | 8/17/2012 | TEACH | BORROWER PMT | 5/24/2017 | 5/24/2017 | 5/24/2017 | -$59.83 | -$38.48 | -$21.35 | $5,136.36 |
| 12 | 8/17/2012 | TEACH | BORROWER PMT | 6/26/2017 | 6/24/2017 | 6/24/2017 | -$59.83 | -$31.27 | -$28.56 | $5,105.09 |
| 12 | 8/17/2012 | TEACH | BORROWER PMT | 7/25/2017 | 7/24/2017 | 7/24/2017 | -$43.93 | -$16.45 | -$27.48 | $5,088.64 |
| 12 | 8/17/2012 | TEACH | BORROWER PMT | 8/24/2017 | 8/24/2017 | 8/24/2017 | -$43.93 | -$15.63 | -$28.30 | $5,073.01 |
| 12 | 8/17/2012 | TEACH | BORROWER PMT | 9/26/2017 | 9/24/2017 | 9/24/2017 | -$43.93 | -$15.72 | -$28.21 | $5,057.29 |
| 12 | 8/17/2012 | TEACH | BORROWER PMT | 10/24/2017 | 10/24/2017 | 10/24/2017 | -$43.93 | -$16.71 | -$27.22 | $5,040.58 |
| 12 | 8/17/2012 | TEACH | BORROWER PMT | 11/27/2017 | 11/24/2017 | 11/24/2017 | -$43.93 | -$15.90 | -$28.03 | $5,024.68 |
| 12 | 8/17/2012 | TEACH | BORROWER PMT | 12/27/2017 | 12/24/2017 | 12/24/2017 | -$43.93 | -$16.89 | -$27.04 | $5,007.79 |
| 12 | 8/17/2012 | TEACH | BORROWER PMT | 1/24/2018 | 1/24/2018 | 1/24/2018 | -$43.93 | -$16.09 | -$27.84 | $4,991.70 |
| 12 | 8/17/2012 | TEACH | BORROWER PMT | 2/26/2018 | 2/24/2018 | 2/24/2018 | -$43.93 | -$16.17 | -$27.76 | $4,975.53 |
| 13 | 8/24/2013 | TEACH | CONVERSION | 10/4/2016 | 10/4/2016 | 9/30/2016 | $4,182.76 | $3,760.00 | $422.76 | $3,760.00 |
| 13 | 8/24/2013 | TEACH | INT CAP | 4/3/2017 | 4/3/2017 | 3/31/2017 | $0.00 | $494.99 | -$494.99 | $4,254.99 |
| 13 | 8/24/2013 | TEACH | BORROWER PMT | 5/2/2017 | 5/1/2017 | 5/1/2017 | -$42.77 | -$29.59 | -$13.18 | $4,225.40 |
| 13 | 8/24/2013 | TEACH | BORROWER PMT | 5/24/2017 | 5/24/2017 | 5/24/2017 | -$42.77 | -$33.16 | -$9.61 | $4,192.24 |
| 13 | 8/24/2013 | TEACH | BORROWER PMT | 6/26/2017 | 6/24/2017 | 6/24/2017 | -$42.77 | -$29.93 | -$12.84 | $4,162.31 |
| 13 | 8/24/2013 | TEACH | BORROWER PMT | 7/25/2017 | 7/24/2017 | 7/24/2017 | -$35.05 | -$22.71 | -$12.34 | $4,139.60 |
| 13 | 8/24/2013 | TEACH | BORROWER PMT | 8/24/2017 | 8/24/2017 | 8/24/2017 | -$35.05 | -$22.37 | -$12.68 | $4,117.23 |
| 13 | 8/24/2013 | TEACH | BORROWER PMT | 9/26/2017 | 9/24/2017 | 9/24/2017 | -$35.05 | -$22.44 | -$12.61 | $4,094.79 |
| 13 | 8/24/2013 | TEACH | BORROWER PMT | 10/24/2017 | 10/24/2017 | 10/24/2017 | -$35.05 | -$22.91 | -$12.14 | $4,071.88 |
| 13 | 8/24/2013 | TEACH | BORROWER PMT | 11/27/2017 | 11/24/2017 | 11/24/2017 | -$35.05 | -$22.57 | -$12.48 | $4,049.31 |
| 13 | 8/24/2013 | TEACH | BORROWER PMT | 12/27/2017 | 12/24/2017 | 12/24/2017 | -$35.05 | -$23.04 | -$12.01 | $4,026.27 |
| 13 | 8/24/2013 | TEACH | BORROWER PMT | 1/24/2018 | 1/24/2018 | 1/24/2018 | -$35.05 | -$22.72 | -$12.33 | $4,003.55 |
| 13 | 8/24/2013 | TEACH | BORROWER PMT | 2/26/2018 | 2/24/2018 | 2/24/2018 | -$35.05 | -$22.79 | -$12.26 | $3,980.76 |

**MARISA BURNS**

**TEACH GRANT PAYMENT HISTORY**

| LN SQ | DISB DATE | LN TYPE | TRNSCTN TYPE | APPLIED | POSTED | EFFECTIVE | TOTAL TRNSCTN | AMT TO PRINC | AMT TO INT | PRINCIPAL BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 8/6/2012 | TEACH | CONVERSION | 12/9/2014 | 12/9/2014 | 12/5/2014 | $4,629.88 | $4,000.00 | $629.88 | $4,000.00 |
| 5 | 8/6/2012 | TEACH | INT CAP | 12/12/2017 | 12/12/2017 | 6/6/2015 | $0.00 | $766.23 | -$766.23 | $4,766.23 |

**SARAH REPASS FREUND**

**TEACH GRANT PAYMENT HISTORY**

| LN SQ | DISB DATE | LN TYPE | TRSN CTN TYPE | APPLIED | POSTED | EFFECTIVE | TOTAL TRNSCTN | AMT TO PRINC | AMT TO INT | PRINCIPAL BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 8/22/2011 | TEACH | CONVERSION | 5/13/2014 | 5/13/2014 | 5/9/2014 | $4,022.79 | $4,000.00 | $22.79 | $4,000.00 |
| 12 | 8/22/2011 | TEACH | WRITE-OFF | 3/6/2015 | 3/6/2015 | 5/9/2014 | $4,022.79 | $4,000.00 | $22.79 | $0.00 |
| 12 | 8/22/2011 | TEACH | DECONVRSN | 3/11/2015 | 3/11/2015 | 3/11/2015 | $0.00 | $0.00 | $0.00 | $0.00 |
| 13 | 8/22/2011 | TEACH | CONVERSION | 5/13/2014 | 5/13/2014 | 5/9/2014 | $4,683.01 | $4,000.00 | $683.01 | $4,000.00 |
| 13 | 8/22/2011 | TEACH | WRITE-OFF | 3/6/2015 | 3/6/2015 | 5/9/2014 | $4,683.01 | $4,000.00 | $683.01 | $0.00 |
| 13 | 8/22/2011 | TEACH | DECONVRSN | 3/11/2015 | 3/11/2015 | 3/11/2015 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14 | 8/23/2012 | TEACH | CONVERSION | 5/13/2014 | 5/13/2014 | 5/9/2014 | $4,411.20 | $4,000.00 | $411.20 | $4,000.00 |
| 14 | 8/23/2012 | TEACH | WRITE-OFF | 3/6/2015 | 3/6/2015 | 5/9/2014 | $4,411.20 | $4,000.00 | $411.20 | $0.00 |
| 14 | 8/23/2012 | TEACH | DECONVRSN | 3/11/2015 | 3/11/2015 | 3/11/2015 | $0.00 | $0.00 | $0.00 | $0.00 |
| 15 | 8/23/2012 | TEACH | CONVERSION | 5/13/2014 | 5/13/2014 | 5/9/2014 | $1,932.08 | $1,880.00 | $52.08 | $1,880.00 |
| 15 | 8/23/2012 | TEACH | WRITE-OFF | 3/6/2015 | 3/6/2015 | 5/9/2014 | $1,932.08 | $1,880.00 | $52.08 | $0.00 |
| 15 | 8/23/2012 | TEACH | DECONVRSN | 3/11/2015 | 3/11/2015 | 3/11/2015 | $0.00 | $0.00 | $0.00 | $0.00 |
| 16 | 11/15/2010 | TEACH | CONVERSION | 5/17/2016 | 5/17/2016 | 5/13/2016 | $5,470.25 | $4,000.00 | $1,470.25 | $4,000.00 |
| 16 | 11/15/2010 | TEACH | INT CAP | 2/20/2017 | 2/20/2017 | 2/18/2017 | $0.00 | $679.88 | $679.88 | $5,679.88 |
| 16 | 11/15/2010 | TEACH | BORROWER PMT | 4/4/2017 | 4/3/2017 | 3/31/2017 | -$65.69 | -$23.56 | -$42.32 | $5,656.33 |
| 16 | 11/15/2010 | TEACH | BORROWER PMT | 5/1/2017 | 4/26/2017 | 4/26/2017 | -$65.68 | -$36.38 | -$29.50 | $5,619.95 |
| 16 | 11/15/2010 | TEACH | BORROWER PMT | 6/1/2017 | 5/30/2017 | 5/30/2017 | -$65.68 | -$32.39 | -$33.30 | $5,587.67 |
| 16 | 11/15/2010 | TEACH | BORROWER PMT | 7/3/2017 | 6/30/2017 | 6/30/2017 | -$65.88 | -$33.92 | -$32.26 | $5,553.85 |
| 16 | 11/15/2010 | TEACH | BORROWER PMT | 8/1/2017 | 7/31/2017 | 7/31/2017 | -$69.96 | -$37.89 | -$32.07 | $5,516.65 |
| 16 | 11/15/2010 | TEACH | BORROWER PMT | 9/5/2017 | 8/31/2017 | 8/31/2017 | -$69.96 | -$40.48 | -$29.48 | $5,476.10 |
| 16 | 11/15/2010 | TEACH | BORROWER PMT | 9/5/2017 | 9/1/2017 | 8/31/2017 | -$112.58 | -$80.74 | -$31.84 | $5,395.36 |
| 16 | 11/15/2010 | TEACH | BORROWER PMT | 10/2/2017 | 9/29/2017 | 9/29/2017 | -$68.71 | -$41.74 | -$27.97 | $5,123.62 |
| 16 | 11/15/2010 | TEACH | BORROWER PMT | 11/1/2017 | 11/1/2017 | 10/31/2017 | $30.27 | $237.72 | $237.72 | $5,486.35 |
| 16 | 11/15/2010 | TEACH | BORROWER PMT | 1/2/2018 | 1/5/2018 | 1/4/2018 | -$2.64 | $0.00 | -$2.64 | $4,896.35 |
| 16 | 11/15/2010 | TEACH | BORROWER PMT | 1/5/2018 | 1/4/2018 | 1/4/2018 | -$47.88 | $0.00 | -$42.98 | $4,896.35 |
| 16 | 11/15/2010 | TEACH | BORROWER PMT | 2/5/2018 | 2/5/2018 | 2/5/2018 | -$48.24 | -$41.88 | -$6.36 | $4,841.97 |
| 16 | 11/15/2010 | TEACH | BORROWER PMT | 2/27/2018 | 2/26/2018 | 2/26/2018 | -$52.80 | -$33.96 | -$19.09 | $4,848.17 |
| 17 | 8/22/2011 | TEACH | CONVERSION | 5/17/2016 | 5/17/2016 | 5/13/2016 | $5,236.47 | $4,000.00 | $1,236.47 | $4,000.00 |
| 17 | 8/22/2011 | TEACH | INT CAP | 2/20/2017 | 2/20/2017 | 2/18/2017 | $0.00 | $440.11 | $440.11 | $5,440.11 |
| 17 | 8/22/2011 | TEACH | BORROWER PMT | 4/4/2017 | 4/3/2017 | 3/31/2017 | -$63.10 | -$22.57 | -$40.53 | $5,417.54 |
| 17 | 8/22/2011 | TEACH | BORROWER PMT | 5/1/2017 | 4/26/2017 | 4/26/2017 | -$63.10 | -$34.95 | -$28.25 | $5,382.59 |
| 17 | 8/22/2011 | TEACH | BORROWER PMT | 6/1/2017 | 5/30/2017 | 5/30/2017 | -$63.10 | -$31.02 | -$32.08 | $5,351.67 |
| 17 | 8/22/2011 | TEACH | BORROWER PMT | 7/3/2017 | 6/30/2017 | 6/30/2017 | -$63.10 | -$32.20 | -$30.90 | $5,319.47 |
| 17 | 8/22/2011 | TEACH | BORROWER PMT | 8/1/2017 | 7/31/2017 | 7/31/2017 | -$67.01 | -$36.29 | -$30.72 | $5,283.18 |
| 17 | 8/22/2011 | TEACH | BORROWER PMT | 9/5/2017 | 9/1/2017 | 8/31/2017 | -$107.83 | -$77.23 | -$30.60 | $5,205.85 |
| 17 | 8/22/2011 | TEACH | BORROWER PMT | 9/5/2017 | 8/31/2017 | 8/31/2017 | -$67.00 | -$67.00 | $0.00 | $5,138.85 |
| 17 | 8/22/2011 | TEACH | BORROWER PMT | 10/2/2017 | 9/29/2017 | 9/29/2017 | -$258.94 | -$231.55 | -$26.79 | $4,907.30 |
| 17 | 8/22/2011 | TEACH | BORROWER PMT | 11/2/2017 | 9/29/2017 | 9/29/2017 | -$258.33 | -$237.23 | $20.33 | $4,880.05 |
| 17 | 8/22/2011 | TEACH | BORROWER PMT | 1/5/2018 | 1/4/2018 | 1/4/2018 | -$41.08 | $0.00 | -$41.08 | $4,880.05 |
| 17 | 8/22/2011 | TEACH | BORROWER PMT | 1/5/2018 | 1/5/2018 | 1/4/2018 | -$2.52 | $0.00 | -$2.52 | $4,880.05 |
| 17 | 8/22/2011 | TEACH | BORROWER PMT | 2/5/2018 | 2/5/2018 | 2/5/2018 | -$46.29 | -$6.42 | -$40.32 | $4,873.63 |
| 17 | 8/22/2011 | TEACH | BORROWER PMT | 2/27/2018 | 2/26/2018 | 2/26/2018 | -$50.69 | -$32.37 | -$18.29 | $4,843.46 |
| 18 | 8/23/2012 | TEACH | CONVERSION | 5/17/2016 | 5/17/2016 | 5/13/2016 | $4,958.66 | $4,000.00 | $958.66 | $4,000.00 |
| 18 | 8/23/2012 | TEACH | INT CAP | 2/20/2017 | 2/20/2017 | 2/18/2017 | $0.00 | $1,168.30 | $1,168.30 | $5,168.30 |
| 18 | 8/23/2012 | TEACH | BORROWER PMT | 4/4/2017 | 4/3/2017 | 3/31/2017 | -$59.94 | -$21.44 | -$38.50 | $5,146.86 |
| 18 | 8/23/2012 | TEACH | BORROWER PMT | 5/1/2017 | 4/26/2017 | 4/26/2017 | -$59.94 | -$33.11 | -$26.83 | $5,113.75 |
| 18 | 8/23/2012 | TEACH | BORROWER PMT | 6/1/2017 | 5/30/2017 | 5/30/2017 | -$59.94 | -$29.47 | -$30.47 | $5,084.28 |
| 18 | 8/23/2012 | TEACH | BORROWER PMT | 7/3/2017 | 6/30/2017 | 6/30/2017 | -$59.94 | -$30.59 | -$29.35 | $5,053.69 |
| 18 | 8/23/2012 | TEACH | BORROWER PMT | 8/1/2017 | 7/31/2017 | 7/31/2017 | -$63.65 | -$34.47 | -$29.18 | $5,019.22 |
| 18 | 8/23/2012 | TEACH | BORROWER PMT | 9/5/2017 | 9/1/2017 | 8/31/2017 | -$63.65 | -$63.65 | $0.00 | $4,955.57 |
| 18 | 8/23/2012 | TEACH | BORROWER PMT | 9/5/2017 | 8/31/2017 | 8/31/2017 | -$102.43 | -$73.45 | -$28.98 | $4,892.12 |
| 18 | 8/23/2012 | TEACH | BORROWER PMT | 10/2/2017 | 9/29/2017 | 9/29/2017 | -$245.40 | -$219.95 | -$25.45 | $4,667.17 |
| 18 | 8/23/2012 | TEACH | BORROWER PMT | 11/2/2017 | 9/29/2017 | 9/29/2017 | -$245.98 | -$215.67 | $21.92 | $4,446.30 |
| 18 | 8/23/2012 | TEACH | BORROWER PMT | 1/5/2018 | 1/4/2018 | 1/4/2018 | -$39.02 | $0.00 | -$39.02 | $4,446.30 |
| 18 | 8/23/2012 | TEACH | BORROWER PMT | 1/5/2018 | 1/5/2018 | 1/4/2018 | -$2.40 | $0.00 | -$2.40 | $4,446.30 |
| 18 | 8/23/2012 | TEACH | BORROWER PMT | 2/5/2018 | 2/5/2018 | 2/5/2018 | -$43.99 | -$6.09 | -$38.30 | $4,440.21 |
| 18 | 8/23/2012 | TEACH | BORROWER PMT | 2/27/2018 | 2/26/2018 | 2/26/2018 | -$48.18 | -$30.75 | -$17.37 | $4,411.55 |
| 19 | 8/20/2013 | TEACH | CONVERSION | 5/17/2016 | 5/17/2016 | 5/13/2016 | $2,078.14 | $1,880.00 | $158.14 | $1,880.00 |
| 19 | 8/20/2013 | TEACH | INT CAP | 2/20/2017 | 2/20/2017 | 2/18/2017 | $0.00 | $254.03 | $254.03 | $2,134.03 |
| 19 | 8/20/2013 | TEACH | BORROWER PMT | 4/4/2017 | 4/3/2017 | 3/31/2017 | -$21.64 | -$12.62 | -$9.02 | $2,121.41 |
| 19 | 8/20/2013 | TEACH | BORROWER PMT | 5/1/2017 | 4/26/2017 | 4/26/2017 | -$21.64 | -$15.37 | -$6.27 | $2,106.04 |
| 19 | 8/20/2013 | TEACH | BORROWER PMT | 6/1/2017 | 5/30/2017 | 5/30/2017 | -$21.64 | -$13.51 | -$8.13 | $2,091.51 |
| 19 | 8/20/2013 | TEACH | BORROWER PMT | 7/3/2017 | 6/30/2017 | 6/30/2017 | -$21.64 | -$14.79 | -$6.85 | $2,078.72 |
| 19 | 8/20/2013 | TEACH | BORROWER PMT | 8/1/2017 | 7/31/2017 | 7/31/2017 | -$22.98 | -$16.19 | -$6.79 | $2,060.53 |
| 19 | 8/20/2013 | TEACH | BORROWER PMT | 9/5/2017 | 9/1/2017 | 8/31/2017 | -$22.98 | -$20.24 | -$2.74 | $2,040.29 |
| 19 | 8/20/2013 | TEACH | BORROWER PMT | 9/5/2017 | 8/31/2017 | 8/31/2017 | -$22.98 | -$22.98 | $0.00 | $2,017.31 |
| 19 | 8/20/2013 | TEACH | BORROWER PMT | 10/2/2017 | 9/29/2017 | 9/29/2017 | -$88.09 | -$85.94 | -$6.94 | $1,924.85 |
| 19 | 8/20/2013 | TEACH | BORROWER PMT | 11/2/2017 | 9/29/2017 | 9/29/2017 | -$88.60 | -$83.27 | $3.85 | $1,836.97 |
| 19 | 8/20/2013 | TEACH | BORROWER PMT | 1/5/2018 | 1/4/2018 | 1/4/2018 | -$14.09 | $0.00 | -$14.09 | $1,840.47 |
| 19 | 8/20/2013 | TEACH | BORROWER PMT | 1/5/2018 | 1/5/2018 | 1/4/2018 | -$0.87 | $0.00 | -$0.87 | $1,840.47 |
| 19 | 8/20/2013 | TEACH | BORROWER PMT | 2/5/2018 | 2/5/2018 | 2/5/2018 | -$15.18 | $4.87 | -$13.13 | $1,831.50 |
| 19 | 8/20/2013 | TEACH | BORROWER PMT | 2/27/2018 | 2/26/2018 | 2/26/2018 | -$17.39 | -$13.32 | -$4.06 | $1,818.18 |

**ALYSSA PANDOLFI**

**TEACH GRANT PAYMENT HISTORY**

| LN SQ | DISB DATE | LN TYPE | TRNSCTN TYPE | APPLIED | POSTED | EFFECTIVE | TOTAL TRNSCTN | AMT TO PRINC | AMT TO INT | PRINCIPAL BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 8/22/2014 | TEACH | CONVERSION | 2/17/2017 | 2/17/2017 | 2/3/2017 | $3,951.10 | $3,468.80 | $482.30 | $3,468.80 |
| 2 | 8/22/2014 | TEACH | INT CAP | 8/4/2017 | 8/4/2017 | 8/4/2017 | $0.00 | $589.68 | -$589.68 | $4,058.48 |
| 2 | 8/22/2014 | TEACH | BORROWER PMT | 9/6/2017 | 9/4/2017 | 9/4/2017 | -$50.00 | -$29.47 | -$20.53 | $4,029.01 |
| 2 | 8/22/2014 | TEACH | BORROWER PMT | 10/4/2017 | 10/4/2017 | 10/4/2017 | -$50.00 | -$30.27 | -$19.73 | $3,998.74 |
| 2 | 8/22/2014 | TEACH | BORROWER PMT | 11/6/2017 | 11/4/2017 | 11/4/2017 | -$50.00 | -$29.77 | -$20.23 | $3,968.97 |
| 2 | 8/22/2014 | TEACH | BORROWER PMT | 12/5/2017 | 12/4/2017 | 12/4/2017 | -$50.00 | -$30.57 | -$19.43 | $3,938.40 |
| 2 | 8/22/2014 | TEACH | BORROWER PMT | 1/4/2018 | 1/4/2018 | 1/4/2018 | -$50.00 | -$30.08 | -$19.92 | $3,908.32 |
| 2 | 8/22/2014 | TEACH | BORROWER PMT | 2/6/2018 | 2/4/2018 | 2/4/2018 | -$50.00 | -$30.23 | -$19.77 | $3,878.09 |
| 2 | 8/22/2014 | TEACH | BORROWER PMT | 3/6/2018 | 3/4/2018 | 3/4/2018 | -$50.00 | -$32.28 | -$17.72 | $3,845.81 |

**MAGGIE WEBB**

**TEACH GRANT PAYMENT HISTORY**

| LN SQ | DISB DATE | LN TYPE | TRNSCTN TYPE | APPLIED | POSTED | EFFECTIVE | TOTAL TRNSCTN | AMT TO PRINC | AMT TO INT | PRINCIPAL BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 48 | 9/15/2012 | TEACH | CONVERSION | 10/7/2013 | 10/7/2013 | 10/11/2013 | $4,237.21 | $4,000.00 | $237.21 | $0.00 |
| 48 | 9/15/2012 | TEACH | WRITE-OFF | 6/24/2014 | 6/24/2014 | 6/24/2014 | -$4,237.21 | -$4,000.00 | -$237.21 | $0.00 |
| 48 | 9/15/2012 | TEACH | DECONVRSN | 6/24/2014 | 6/24/2014 | 6/24/2014 | $0.00 | $0.00 | $0.00 | $0.00 |
| 51 | 9/15/2012 | TEACH | CONVERSION | 10/7/2015 | 10/7/2015 | 10/22/2015 | $4,774.50 | $4,000.00 | $774.50 | $4,000.00 |
| 51 | 9/15/2012 | TEACH | INT CAP | 5/17/2016 | 5/17/2016 | 4/30/2016 | $611.42 | $611.42 | $0.00 | $4,611.42 |
| 51 | 9/15/2012 | TEACH | INT CAP | 6/1/2016 | 6/1/2016 | 6/1/2016 | $53.83 | $53.83 | $0.00 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 6/9/2016 | 6/9/2016 | 6/1/2016 | $0.00 | $0.00 | $0.00 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 6/21/2016 | 6/21/2016 | 6/20/2016 | $4.83 | $0.00 | $4.83 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 6/21/2016 | 6/21/2016 | 6/20/2016 | $4.83 | $0.00 | $4.83 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 7/1/2016 | 7/1/2016 | 7/1/2016 | $5.04 | $0.00 | $5.04 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 7/18/2016 | 7/18/2016 | 7/18/2016 | $5.08 | $0.00 | $5.08 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 7/18/2016 | 7/18/2016 | 7/18/2016 | $3.91 | $0.00 | $3.91 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 8/2/2016 | 8/1/2016 | 7/29/2016 | $5.02 | $0.00 | $5.02 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 8/2/2016 | 8/1/2016 | 8/1/2016 | $5.66 | $0.00 | $5.66 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 8/29/2016 | 8/22/2016 | 8/22/2016 | $6.98 | $0.00 | $6.98 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 8/23/2016 | 8/22/2016 | 8/22/2016 | $5.76 | $0.00 | $5.76 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 8/30/2016 | 8/30/2016 | 8/29/2016 | $5.54 | $0.00 | $5.54 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 8/31/2016 | 8/30/2016 | 8/30/2016 | $2.82 | $0.00 | $2.82 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 8/31/2016 | 8/31/2016 | 8/30/2016 | $7.16 | $0.00 | $7.16 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 9/1/2016 | 9/1/2016 | 9/1/2016 | $0.00 | $0.00 | $0.00 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 9/27/2016 | 9/26/2016 | 9/26/2016 | $7.60 | $0.00 | $7.60 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 9/27/2016 | 9/26/2016 | 9/26/2016 | $7.86 | $0.00 | $7.86 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 10/1/2016 | 9/30/2016 | 10/1/2016 | $2.31 | $0.00 | $2.31 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 10/4/2016 | 10/3/2016 | 10/1/2016 | $0.68 | $0.00 | $0.68 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 10/12/2016 | 10/12/2016 | 10/11/2016 | $7.86 | $0.00 | $7.86 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 11/1/2016 | 10/31/2016 | 11/1/2016 | $9.69 | $0.00 | $9.69 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 11/22/2016 | 11/21/2016 | 11/18/2016 | $3.91 | $0.00 | $3.91 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 11/22/2016 | 11/21/2016 | 11/18/2016 | $7.86 | $0.00 | $7.86 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 12/1/2016 | 11/30/2016 | 12/1/2016 | $6.00 | $0.00 | $6.00 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 1/1/2017 | 12/31/2016 | 1/1/2017 | $10.37 | $0.00 | $10.37 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 1/4/2017 | 1/3/2017 | 12/22/2016 | $7.86 | $0.00 | $7.86 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 1/17/2017 | 1/17/2017 | 1/13/2017 | $8.48 | $0.00 | $8.48 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 1/17/2017 | 1/13/2017 | 1/13/2017 | $1.62 | $0.00 | $1.62 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 2/1/2017 | 1/30/2017 | 2/1/2017 | $8.69 | $0.00 | $8.69 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 1/30/2017 | 1/27/2017 | 1/27/2017 | $2.82 | $0.00 | $2.82 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 2/13/2017 | 2/10/2017 | 2/10/2017 | $7.24 | $0.00 | $7.24 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 2/27/2017 | 2/24/2017 | 2/24/2017 | $4.24 | $0.00 | $4.24 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 2/27/2017 | 2/24/2017 | 2/24/2017 | $8.71 | $0.00 | $8.71 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 3/1/2017 | 2/28/2017 | 3/1/2017 | $4.28 | $0.00 | $4.28 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 3/3/2017 | 3/2/2017 | 3/2/2017 | $3.62 | $0.00 | $3.62 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 3/13/2017 | 3/10/2017 | 3/10/2017 | $8.48 | $0.00 | $8.48 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 3/27/2017 | 3/24/2017 | 3/24/2017 | $0.23 | $0.00 | $0.23 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 4/1/2017 | 3/31/2017 | 4/1/2017 | $10.18 | $0.00 | $10.18 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 5/1/2017 | 4/30/2017 | 5/1/2017 | $9.54 | $0.00 | $9.54 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 5/25/2017 | 5/23/2017 | 4/1/2017 | $4.88 | $0.00 | $4.88 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 5/23/2017 | 5/23/2017 | 5/21/2017 | $7.86 | $0.00 | $7.86 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 6/1/2017 | 5/31/2017 | 6/1/2017 | $4.90 | $0.00 | $4.90 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 6/1/2017 | 6/21/2017 | 6/21/2017 | $4.98 | $0.00 | $4.98 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 9/1/2017 | 8/31/2017 | 9/1/2017 | $4.90 | $0.00 | $4.90 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 10/1/2017 | 9/30/2017 | 10/1/2017 | $4.73 | $0.00 | $4.73 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 7/1/2017 | 6/30/2017 | 7/1/2017 | $4.46 | $0.00 | $4.46 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 7/21/2017 | 7/21/2017 | 7/21/2017 | $4.73 | $0.00 | $4.73 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 7/21/2017 | 7/21/2017 | 7/21/2017 | $8.38 | $0.00 | $8.38 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 8/1/2017 | 7/31/2017 | 8/1/2017 | $4.90 | $0.00 | $4.90 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 8/22/2017 | 8/21/2017 | 8/21/2017 | $4.73 | $0.00 | $4.73 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 8/22/2017 | 8/21/2017 | 8/21/2017 | $8.36 | $0.00 | $8.36 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 9/21/2017 | 8/31/2017 | 9/1/2017 | $4.90 | $0.00 | $4.90 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 9/21/2017 | 9/21/2017 | 9/21/2017 | $4.73 | $0.00 | $4.73 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 10/1/2017 | 9/30/2017 | 10/1/2017 | $4.73 | $0.00 | $4.73 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 10/23/2017 | 10/21/2017 | 10/21/2017 | $4.90 | $0.00 | $4.90 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 10/23/2017 | 10/21/2017 | 10/21/2017 | $8.36 | $0.00 | $8.36 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 11/1/2017 | 10/31/2017 | 11/1/2017 | $4.90 | $0.00 | $4.90 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 11/22/2017 | 11/22/2017 | 11/21/2017 | $4.73 | $0.00 | $4.73 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 11/22/2017 | 11/22/2017 | 11/21/2017 | $8.36 | $0.00 | $8.36 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 12/1/2017 | 11/30/2017 | 12/1/2017 | $4.73 | $0.00 | $4.73 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 12/22/2017 | 12/22/2017 | 12/21/2017 | $4.90 | $0.00 | $4.90 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 12/22/2017 | 12/22/2017 | 12/21/2017 | $8.36 | $0.00 | $8.36 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 1/2/2018 | 12/31/2017 | 1/1/2018 | $4.90 | $0.00 | $4.90 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 1/23/2018 | 1/23/2018 | 1/21/2018 | $4.73 | $0.00 | $4.73 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 1/23/2018 | 1/23/2018 | 1/21/2018 | $8.36 | $0.00 | $8.36 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 2/1/2018 | 1/31/2018 | 2/1/2018 | $4.90 | $0.00 | $4.90 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 2/21/2018 | 2/21/2018 | 2/21/2018 | $4.73 | $0.00 | $4.73 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | GOV'T INT SBSDY | 2/21/2018 | 2/21/2018 | 2/21/2018 | $8.36 | $0.00 | $8.36 | $4,665.25 |
| 51 | 9/15/2012 | TEACH | BORROWER PMT | 3/1/2018 | 2/28/2018 | 3/1/2018 | $3.56 | $0.00 | $3.56 | $4,665.25 |

**BEN OWEN**

**TEACH GRANT PAYMENT HISTORY**

| LN SQ | DISB DATE | LN TYPE | TRNSCTN TYPE | APPLIED | POSTED | EFFECTIVE | TOTAL TRNSCTN | AMT TO PRINC | AMT TO INT | PRINCIPAL BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 8/15/2011 | TEACH | CONVERSION | 1/25/2017 | 1/25/2017 | 1/13/2017 | $5,420.74 | $4,000.00 | $1,420.74 | $4,000.00 |
| 8 | 8/15/2011 | TEACH | INT CAP | 10/6/2017 | 10/6/2017 | 7/14/2017 | $0.00 | $1,556.33 | $1,556.33 | $5,556.33 |
| 8 | 8/15/2011 | TEACH | BORROWER PMT | 10/6/2017 | 8/23/2017 | 8/22/2017 | -$64.33 | -$23.97 | -$40.36 | $5,532.36 |
| 8 | 8/15/2011 | TEACH | BORROWER PMT | 10/6/2017 | 9/25/2017 | 9/25/2017 | -$64.33 | -$29.30 | -$35.03 | $5,503.06 |
| 8 | 8/15/2011 | TEACH | INT CAP | 11/1/2017 | 11/1/2017 | 11/1/2017 | $0.00 | $37.93 | -$37.93 | $5,540.99 |
| 8 | 8/15/2011 | TEACH | BORROWER PMT | 11/14/2017 | 11/14/2017 | 11/14/2017 | -$64.33 | -$51.41 | -$12.92 | $5,489.58 |
| 8 | 8/15/2011 | TEACH | BORROWER PMT | 12/14/2017 | 12/14/2017 | 12/14/2017 | -$64.33 | -$34.79 | -$29.54 | $5,454.79 |
| 8 | 8/15/2011 | TEACH | BORROWER PMT | 1/17/2018 | 1/14/2018 | 1/14/2018 | -$64.33 | -$34.00 | -$30.33 | $5,420.79 |
| 8 | 8/15/2011 | TEACH | BORROWER PMT | 2/14/2018 | 2/14/2018 | 2/14/2018 | -$64.33 | -$34.19 | -$30.14 | $5,386.60 |
| 9 | 8/13/2012 | TEACH | CONVERSION | 1/25/2017 | 1/25/2017 | 1/13/2017 | $5,148.18 | $4,000.00 | $1,148.18 | $4,000.00 |
| 9 | 8/13/2012 | TEACH | INT CAP | 10/6/2017 | 10/6/2017 | 7/14/2017 | $0.00 | $1,283.77 | $1,283.77 | $5,283.77 |
| 9 | 8/13/2012 | TEACH | BORROWER PMT | 10/6/2017 | 8/23/2017 | 8/22/2017 | -$61.17 | -$22.79 | -$38.38 | $5,260.98 |
| 9 | 8/13/2012 | TEACH | BORROWER PMT | 10/6/2017 | 9/25/2017 | 9/25/2017 | -$61.17 | -$27.85 | -$33.32 | $5,233.13 |
| 9 | 8/13/2012 | TEACH | INT CAP | 11/1/2017 | 11/1/2017 | 11/1/2017 | $0.00 | $36.06 | -$36.06 | $5,269.19 |
| 9 | 8/13/2012 | TEACH | BORROWER PMT | 11/14/2017 | 11/14/2017 | 11/14/2017 | -$61.17 | -$48.88 | -$12.29 | $5,220.31 |
| 9 | 8/13/2012 | TEACH | BORROWER PMT | 12/14/2017 | 12/14/2017 | 12/14/2017 | -$61.17 | -$33.08 | -$28.09 | $5,187.23 |
| 9 | 8/13/2012 | TEACH | BORROWER PMT | 1/17/2018 | 1/14/2018 | 1/14/2018 | -$61.17 | -$32.32 | -$28.85 | $5,154.91 |
| 9 | 8/13/2012 | TEACH | BORROWER PMT | 2/14/2018 | 2/14/2018 | 2/14/2018 | -$61.17 | -$32.50 | -$28.67 | $5,122.41 |

**MELINDA MORALES**

**TEACH GRANT PAYMENT HISTORY**

| LN SQ | DISB DATE | LN TYPE | TRNSCTN TYPE | APPLIED | POSTED | EFFECTIVE | TOTAL TRNSCTN | AMT TO PRINC | AMT TO INT | PRINCIPAL BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 6/23/2010 | TEACH | CONVERSION | 10/17/2013 | 10/17/2013 | 10/11/2013 | $4,895.68 | $4,000.00 | $895.68 | $4,000.00 |
| 2 | 6/23/2010 | TEACH | WRITE-OFF | 12/17/2014 | 12/17/2014 | 10/11/2013 | -$4,895.68 | -$4,000.00 | -$895.68 | $0.00 |
| 2 | 6/23/2010 | TEACH | DECONVRSN | 1/14/2015 | 1/14/2015 | 1/14/2015 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5 | 6/23/2010 | TEACH | CONVERSION | 9/26/2016 | 9/26/2016 | 9/23/2016 | $5,698.46 | $4,000.00 | $1,698.46 | $4,000.00 |
| 5 | 6/23/2010 | TEACH | INT CAP | 3/24/2017 | 3/24/2017 | 3/24/2017 | $0.00 | $1,833.84 | -$1,833.84 | $5,833.84 |
| 5 | 6/23/2010 | TEACH | BORROWER PMT | 5/23/2017 | 5/22/2017 | 5/22/2017 | -$135.32 | -$71.21 | -$64.11 | $5,762.63 |
| 5 | 6/23/2010 | TEACH | BORROWER PMT | 7/5/2017 | 7/3/2017 | 7/3/2017 | -$67.66 | -$22.59 | -$45.07 | $5,740.04 |
| 5 | 6/23/2010 | TEACH | BORROWER PMT | 8/29/2017 | 8/28/2017 | 8/28/2017 | -$135.32 | -$75.44 | -$59.88 | $5,664.60 |
| 5 | 6/23/2010 | TEACH | BORROWER PMT | 10/3/2017 | 10/2/2017 | 10/2/2017 | -$67.66 | -$30.74 | -$36.92 | $5,633.86 |
| 5 | 6/23/2010 | TEACH | BORROWER PMT | 11/7/2017 | 11/6/2017 | 11/6/2017 | -$67.66 | -$30.94 | -$36.72 | $5,602.92 |
| 5 | 6/23/2010 | TEACH | BORROWER PMT | 12/5/2017 | 12/4/2017 | 12/4/2017 | -$67.66 | -$38.44 | -$29.22 | $5,564.48 |
| 5 | 6/23/2010 | TEACH | BORROWER PMT | 2/13/2018 | 2/12/2018 | 2/12/2018 | -$202.98 | -$130.43 | -$72.55 | $5,434.05 |

**LINDA REPETZ WERNER**

**TEACH GRANT PAYMENT HISTORY**

| LN SQ | DISB DATE | LN TYPE | TRNSCTN TYPE | APPLIED | POSTED | EFFECTIVE | TOTAL TRNSCTN | AMT TO PRINC | AMT TO INT | PRINCIPAL BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 11/2/2015 | TEACH | CONVERSION | 1/25/2017 | 1/25/2017 | 1/13/2017 | $3,452.52 | $3,262.00 | $190.52 | $3,262.00 |
| 2 | 11/2/2015 | TEACH | BORROWER PMT | 7/12/2017 | 7/11/2017 | 7/10/2017 | -$3,545.37 | -$3,262.00 | -$283.37 | $0.00 |

**ALEXANDRA BOLDEN**

**TEACH GRANT PAYMENT HISTORY**

| LN SQ | DISB DATE | LN TYPE | TRNSCTN TYPE | APPLIED | POSTED | EFFECTIVE | TOTAL TRNSCTN | AMT TO PRINC | AMT TO INT | PRINCIPAL BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 9/7/2011 | TEACH | CONVERSION | 11/12/2015 | 11/12/2015 | 11/12/2015 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3 | 9/7/2011 | TEACH | PRE-CONV ADJ | 1/26/2016 | 1/26/2016 | 11/12/2015 | $755.14 | -$0.50 | $755.64 | -$0.50 |
| 3 | 9/7/2011 | TEACH | PRE-CONV ADJ | 1/26/2016 | 1/26/2016 | 11/12/2015 | $4,335.84 | $4,000.50 | $335.34 | $4,000.00 |
| 3 | 9/7/2011 | TEACH | WRITE-OFF | 1/26/2016 | 1/26/2016 | 11/12/2015 | -$5,090.98 | -$4,000.00 | -$1,090.98 | $0.00 |
| 3 | 9/7/2011 | TEACH | DECONVRSN | 1/27/2016 | 1/27/2016 | 1/27/2016 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7 | 9/7/2011 | TEACH | CONVERSION | 10/24/2016 | 10/24/2016 | 10/14/2016 | $5,341.52 | $4,000.00 | $1,341.52 | $4,000.00 |
| 7 | 9/7/2011 | TEACH | INT CAP | 3/1/2018 | 3/1/2018 | 2/27/2018 | $0.00 | $1,714.64 | -$1,714.64 | $5,714.64 |

**EXHIBIT B**

**ASHLEY FORD**

**LOAN BALANCE INFORMATION**

ASHLEY E FORD(**Current Record - Region**)

- SSN: ████
- Acct: ████

# View Account »

## Account Navigation

- Borrower
- Loans
  - Loan Summary
- Billing
- Payments
- Schedule
- Deferment/Forbearance

## Loan Summary

- **Original Principal Balance:** $41,750.00
- **Current Principal Balance:** $32,045.31
- **Outstanding Accrued Interest:** $129.31
- **Outstanding Late Fees:** $0.00

- **Daily Interest Accrual:** $5.71
- **Today's Payoff Amount:** $32,174.62
- **10 Day Pay Off Amount (as of 3/13/2018):** $32,232.14

## Loan List

| Action | Loan Seq. # | 1st Disbursement Date | Loan Type | Loan Status | Current Principal | Days Delinquent | Amount Past Due | Current Amount Due | Total Amount Due |
|---|---|---|---|---|---|---|---|---|---|
| | 001 | 09/02/2009 | DLSTFD | REPAYMENT | $1,840.62 | 0 | $0.00 | $16.59 | $16.59 |
| | 002 | 09/16/2009 | DLSTFD | REPAYMENT | $1,051.56 | 0 | $0.00 | $9.47 | $9.47 |
| | 003 | 01/12/2010 | DLUNST | PAID IN FULL | $0.00 | 0 | $0.00 | $0.00 | $0.00 |
| | 004 | 02/10/2011 | DLSTFD | REPAYMENT | $9,293.68 | 0 | $0.00 | $58.02 | $58.02 |
| | 005 | 08/20/2011 | DLSTFD | REPAYMENT | $9,317.71 | 0 | $0.00 | $53.81 | $53.81 |
| | 006 | 08/20/2011 | DLUNST | PAID IN FULL | $0.00 | 0 | $0.00 | $0.00 | $0.00 |
| | 007 | 08/09/2012 | DLUNST | REPAYMENT | $2,041.57 | 0 | $0.00 | $11.79 | $11.79 |
| | 011 | 09/08/2009 | TEACH | REPAYMENT | $2,758.38 | 0 | $0.00 | $15.63 | $15.63 |
| | 012 | 10/29/2010 | TEACH | REPAYMENT | $2,929.43 | 0 | $0.00 | $16.60 | $16.60 |
| | 013 | 08/20/2011 | TEACH | REPAYMENT | $2,812.36 | 0 | $0.00 | $15.94 | $15.94 |

# DAVID WEST

# LOAN BALANCE INFORMATION

## DAVID M WEST(Current Record - Region)

- SSN: ███████
- Acct: ███████

# View Account »

## Account Navigation

- Borrower
- Loans
  - Loan Summary
- Billing
- Payments
- Schedule
- Deferment/Forbearance

## Loan Summary

- **Original Principal Balance:** $22,290.00
- **Current Principal Balance:** $7,702.60
- **Outstanding Accrued Interest:** $27.98
- **Outstanding Late Fees:** $0.00

- **Daily Interest Accrual:** $1.42
- **Today's Payoff Amount:** $7,730.58
- **10 Day Pay Off Amount (as of 3/13/2018):** $7,744.92

## Loan List

| Action | Loan Seq. # | 1st Disbursement Date | Loan Type | Loan Status | Current Principal | Days Delinquent | Amount Past Due | Current Amount Due | Total Amount Due |
|---|---|---|---|---|---|---|---|---|---|
| | 003 | 06/30/2010 | UNSTFD | REPAYMENT | $2,015.39 | 0 | $0.00 | $60.87 | $60.87 |
| | 004 | 08/10/2010 | DLSTFD | PAID IN FULL | $0.00 | 0 | $0.00 | $0.00 | $0.00 |
| | 005 | 08/10/2010 | DLUNST | REPAYMENT | $5,687.21 | 0 | $0.00 | $0.00 | $0.00 |
| | 006 | 08/22/2011 | DLSTFD | PAID IN FULL | $0.00 | 0 | $0.00 | $0.00 | $0.00 |

**SAMANTHA BINNIE**

**LOAN BALANCE INFORMATION**

## SAMANTHA L BINNIE(Current Record - Region)

- SSN: ███████
- Acct: ███████

# View Account »

## Account Navigation

- Borrower
- Loans
  - Loan Summary
- Billing
- Payments
- Schedule
- Deferment/Forbearance

## Loan Summary

- **Original Principal Balance:** $18,700.00
- **Current Principal Balance:** $0.00
- **Outstanding Accrued Interest:** $0.00
- **Outstanding Late Fees:** $0.00

- **Daily Interest Accrual:** $0.00
- **Today's Payoff Amount:** $0.00
- **10 Day Pay Off Amount (as of 3/13/2018):** $0.00

## Loan List

| Action | Loan Seq. # | 1st Disbursement Date | Loan Type | Loan Status | Current Principal | Days Delinquent | Amount Past Due | Current Amount Due | Total Amount Due |
|--------|-------------|----------------------|-----------|-------------|-------------------|-----------------|-----------------|--------------------|------------------|
|  | 001 | 09/01/2009 | DLSTFD | PAID IN FULL | $0.00 | 0 | $0.00 | $0.00 | $0.00 |
|  | 002 | 01/28/2010 | DLSTFD | PAID IN FULL | $0.00 | 0 | $0.00 | $0.00 | $0.00 |
|  | 003 | 10/06/2010 | DLSTFD | PAID IN FULL | $0.00 | 0 | $0.00 | $0.00 | $0.00 |
|  | 004 | 01/25/2011 | DLSTFD | PAID IN FULL | $0.00 | 0 | $0.00 | $0.00 | $0.00 |
|  | 005 | 04/05/2011 | DLSTFD |  | $0.00 | 0 | $0.00 | $0.00 | $0.00 |

| Action | Loan Seq. # | 1st Disbursement Date | Loan Type | Loan Status | Current Principal | Days Delinquent | Amount Past Due | Current Amount Due | Total Amount Due |
|--------|------|------|------|------|------|------|------|------|------|
| | | | | PAID IN FULL | | | | | |
| | 006 | 01/28/2010 | DLUNST | PAID IN FULL | $0.00 | 0 | $0.00 | $0.00 | $0.00 |
| | 007 | 04/05/2011 | DLUNST | PAID IN FULL | $0.00 | 0 | $0.00 | $0.00 | $0.00 |
| | 008 | 04/28/2011 | DLUNST | PAID IN FULL | $0.00 | 0 | $0.00 | $0.00 | $0.00 |
| | 015 | 01/15/2010 | TEACH | PAID IN FULL | $0.00 | 0 | $0.00 | $0.00 | $0.00 |
| | 016 | 06/10/2010 | TEACH | PAID IN FULL | $0.00 | 0 | $0.00 | $0.00 | $0.00 |
| | 017 | 08/31/2010 | TEACH | PAID IN FULL | $0.00 | 0 | $0.00 | $0.00 | $0.00 |

**LINDSEY JONES**

**LOAN BALANCE INFORMATION**

LINDSEY L JONES(Current **Record - Region**)

- SSN: ███████
- Acct: ███████

# View Account »

---

## Account Navigation

- Borrower
- Loans
  - Loan Summary
- Billing
- Payments
- Schedule
- Deferment/Forbearance

---

## Loan Summary

- **Original Principal Balance:** $36,366.00
- **Current Principal Balance:** $37,667.53
- **Outstanding Accrued Interest:** $18.15
- **Outstanding Late Fees:** $0.00

- **Daily Interest Accrual:** $6.01
- **Today's Payoff Amount:** $37,685.68
- **10 Day Pay Off Amount (as of 3/13/2018):** $37,746.33

---

## Loan List

| Action | Loan Seq. # | 1st Disbursement Date | Loan Type | Loan Status | Current Principal | Days Delinquent | Amount Past Due | Current Amount Due | Total Amount Due |
|---|---|---|---|---|---|---|---|---|---|
| | 003 | 08/13/2011 | TEACH | REPAYMENT | $5,224.00 | 0 | $0.00 | $0.00 | $0.00 |
| | 004 | 08/11/2012 | TEACH | REPAYMENT | $4,965.63 | 0 | $0.00 | $0.00 | $0.00 |
| | 005 | 09/20/2016 | DLUNST | REPAYMENT | $1,702.17 | 0 | $0.00 | $0.00 | $0.00 |
| | 006 | 08/13/2010 | DLSTFD | REPAYMENT | $3,775.61 | 0 | $0.00 | $0.00 | $0.00 |
| | 007 | 08/12/2011 | DLUNST | REPAYMENT | $3,276.55 | 0 | $0.00 | $0.00 | $0.00 |
| | 008 | 08/10/2012 | DLUNST | REPAYMENT | $3,695.83 | 0 | $0.00 | $0.00 | $0.00 |
| | 009 | 05/27/2015 | DLUNST | REPAYMENT | $3,289.22 | 0 | $0.00 | $0.00 | $0.00 |
| | 010 | 08/10/2015 | DLUNST | REPAYMENT | $6,597.48 | 0 | $0.00 | $0.00 | $0.00 |
| | 011 | 05/06/2016 | DLUNST | REPAYMENT | $3,432.38 | 0 | $0.00 | $0.00 | $0.00 |
| | 012 | 08/24/2016 | DLUNST | REPAYMENT | $1,708.66 | 0 | $0.00 | $0.00 | $0.00 |

**JEREMY ZIMMERMAN**

**LOAN BALANCE INFORMATION**

JEREMY A ZIMMERMAN(Current Record - Region)

- SSN: ███████
- Acct: ███████

# View Account »

## Account Navigation

- Borrower
- Loans
  - Loan Summary
- Billing
- Payments
- Schedule
- Deferment/Forbearance

## Loan Summary

- **Original Principal Balance:** $35,760.00
- **Current Principal Balance:** $36,616.57
- **Outstanding Accrued Interest:** $92.59
- **Outstanding Late Fees:** $0.00

- **Daily Interest Accrual:** $5.75
- **Today's Payoff Amount:** $36,709.16
- **10 Day Pay Off Amount (as of 3/12/2018):** $36,767.08

## Loan List

| Action | Loan Seq. # | 1st Disbursement Date | Loan Type | Loan Status | Current Principal | Days Delinquent | Amount Past Due | Current Amount Due | Total Amount Due |
|---|---|---|---|---|---|---|---|---|---|
| | 001 | 10/21/2010 | DLSTFD | REPAYMENT | $2,536.25 | 0 | $0.00 | $33.55 | $33.55 |
| | 002 | 10/21/2010 | DLUNST | REPAYMENT | $5,786.14 | 0 | $0.00 | $65.94 | $65.94 |
| | 003 | 09/12/2011 | DLSTFD | REPAYMENT | $3,207.07 | 0 | $0.00 | $40.78 | $40.78 |
| | 004 | 09/12/2011 | DLUNST | REPAYMENT | $5,457.46 | 0 | $0.00 | $65.92 | $65.92 |
| | 005 | 08/19/2012 | DLSTFD | PAID IN FULL | $0.00 | 0 | $0.00 | $0.00 | $0.00 |
| | 010 | 10/22/2010 | TEACH | REPAYMENT | $5,479.97 | 0 | $0.00 | $43.95 | $43.95 |
| | 011 | 11/02/2011 | TEACH | REPAYMENT | $5,193.39 | 0 | $0.00 | $43.94 | $43.94 |
| | 012 | 08/17/2012 | TEACH | REPAYMENT | $4,975.53 | 0 | $0.00 | $43.93 | $43.93 |
| | 013 | 08/24/2013 | TEACH | REPAYMENT | $3,980.76 | 0 | $0.00 | $35.05 | $35.05 |

**MARISA BURNS**

**LOAN BALANCE INFORMATION**

## MARISA E BURNS(Current Record - Region)

- SSN: ███████
- Acct: ███████

# View Account »

## Account Navigation

- Borrower
- Loans
  - Loan Summary
- Billing
- Payments
- Schedule
- Deferment/Forbearance

## Loan Summary

- **Original Principal Balance:** $127,907.85
- **Current Principal Balance:** $128,674.08
- **Outstanding Accrued Interest:** $29,531.95
- **Outstanding Late Fees:** $0.00

- **Daily Interest Accrual:** $14.69
- **Today's Payoff Amount:** $158,206.03
- **10 Day Pay Off Amount (as of 3/13/2018):** $158,353.04

## Loan List

| Action | Loan Seq. # | 1st Disbursement Date | Loan Type | Loan Status | Current Principal | Days Delinquent | Amount Past Due | Current Amount Due | Total Amount Due |
|---|---|---|---|---|---|---|---|---|---|
| | 003 | 10/10/2014 | DLSCNS | DEFERMENT | $50,572.64 | 0 | $0.00 | $0.00 | $0.00 |
| | 004 | 10/10/2014 | DLUCNS | DEFERMENT | $73,335.21 | 0 | $0.00 | $0.00 | $0.00 |
| | 005 | 08/06/2012 | TEACH | DEFERMENT | $4,766.23 | 0 | $0.00 | $0.00 | $0.00 |

**SARAH REPASS FREUND**

**LOAN BALANCE INFORMATION**

## SARAH L REPASS(Current Record - Region)

- SSN
- Acct

# View Account »

## Account Navigation

- Borrower
- Loans
  - Loan Summary
- Billing
- Payments
- Schedule
- Deferment/Forbearance

## Loan Summary

- **Original Principal Balance:** $37,630.00
- **Current Principal Balance:** $28,879.32
- **Outstanding Accrued Interest:** $64.83
- **Outstanding Late Fees:** $0.00

- **Daily Interest Accrual:** $4.30
- **Today's Payoff Amount:** $28,944.15
- **10 Day Pay Off Amount (as of 3/13/2018):** $28,987.46

## Loan List

| Action | Loan Seq. # | 1st Disbursement Date | Loan Type | Loan Status | Current Principal | Days Delinquent | Amount Past Due | Current Amount Due | Total Amount Due |
|---|---|---|---|---|---|---|---|---|---|
| | 001 | 01/17/2012 | DLSTFD | REPAYMENT | $3,038.89 | 0 | $0.00 | $34.92 | $34.92 |
| | 002 | 01/17/2012 | DLUNST | REPAYMENT | $0.00 | 0 | $0.00 | $0.00 | $0.00 |
| | 003 | 07/09/2012 | DLSTFD | PAID IN FULL | $0.00 | 0 | $10.01 | $0.00 | $10.01 |
| | 004 | 08/20/2012 | DLSTFD | REPAYMENT | $3,777.12 | 0 | $0.00 | $43.41 | $43.41 |
| | 005 | 08/20/2012 | DLUNST | PAID IN FULL | $0.00 | 0 | $0.00 | $0.00 | $0.00 |
| | 009 | 08/20/2013 | DLSTFD | REPAYMENT | $1,905.74 | 0 | $0.00 | $22.09 | $22.09 |
| | 010 | 08/20/2013 | DLUNST | PAID IN FULL | $0.00 | 0 | $0.00 | $0.00 | $0.00 |
| | 016 | 11/15/2010 | TEACH | REPAYMENT | $4,848.17 | 0 | $0.00 | $51.62 | $51.62 |
| | 017 | 08/22/2011 | TEACH | REPAYMENT | $4,643.46 | 0 | $0.00 | $49.44 | $49.44 |
| | 018 | 08/23/2012 | TEACH | REPAYMENT | $4,411.55 | 0 | $0.00 | $46.96 | $46.96 |
| | 019 | 08/20/2013 | TEACH | REPAYMENT | $1,818.18 | 0 | $0.00 | $16.95 | $16.95 |
| | 020 | 06/15/2016 | DLUNST | REPAYMENT | $4,436.21 | 0 | $0.00 | $45.24 | $45.24 |

**ALYSSA PANDOLFI**

**LOAN BALANCE INFORMATION**

## ALYSSA D PANDOLFI(Current Record - Region)

- SSN: ███████
- Acct: ███████

# View Account »

## Account Navigation

- Borrower
- Loans
  - Loan Summary
- Billing
- Payments
- Schedule
- Deferment/Forbearance

## Loan Summary

- **Original Principal Balance:** $30,968.80
- **Current Principal Balance:** $29,673.16
- **Outstanding Accrued Interest:** $70.77
- **Outstanding Late Fees:** $0.00

- **Daily Interest Accrual:** $4.68
- **Today's Payoff Amount:** $29,743.93
- **10 Day Pay Off Amount (as of 3/12/2018):** $29,791.36

## Loan List

| Action | Loan Seq. # | 1st Disbursement Date | Loan Type | Loan Status | Current Principal | Days Delinquent | Amount Past Due | Current Amount Due | Total Amount Due |
|--------|-------------|------------------------|-----------|-------------|-------------------|------------------|------------------|---------------------|-------------------|
| | 002 | 08/22/2014 | TEACH | REPAYMENT | $3,845.81 | 0 | $0.00 | $0.00 | $0.00 |
| | 003 | 09/02/2008 | DLSTFD | REPAYMENT | $3,807.06 | 0 | $0.00 | $49.97 | $49.97 |
| | 004 | 08/31/2009 | DLSTFD | REPAYMENT | $4,618.55 | 0 | $0.00 | $59.94 | $59.94 |
| | 005 | 08/31/2010 | DLSTFD | REPAYMENT | $4,521.96 | 0 | $0.00 | $56.89 | $56.89 |
| | 006 | 09/02/2008 | DLUNST | REPAYMENT | $2,392.05 | 0 | $0.00 | $29.80 | $29.80 |
| | 007 | 08/31/2009 | DLUNST | REPAYMENT | $2,278.34 | 0 | $0.00 | $28.38 | $28.38 |
| | 008 | 08/31/2010 | DLUNST | REPAYMENT | $2,174.19 | 0 | $0.00 | $27.09 | $27.09 |
| | 009 | 08/29/2011 | DLUNST | REPAYMENT | $2,049.00 | 0 | $0.00 | $25.53 | $25.53 |
| | 010 | 04/11/2012 | DLUNST | REPAYMENT | $3,986.20 | 0 | $0.00 | $49.66 | $49.66 |

**MAGGIE WEBB**

**LOAN BALANCE INFORMATION**

## MAGGIE A WEBB(Current Record - Region)

- SSN: ▮▮▮▮▮
- Acct: ▮▮▮▮▮

# View Account »

## Account Navigation

- Borrower
- Loans
  - Loan Summary
- Billing
- Payments
- Schedule
- Deferment/Forbearance

## Loan Summary

- **Original Principal Balance:** $290,470.48
- **Current Principal Balance:** $175,549.64
- **Outstanding Accrued Interest:** $3,027.96
- **Outstanding Late Fees:** $0.00

- **Daily Interest Accrual:** $29.51
- **Today's Payoff Amount:** $178,577.60
- **10 Day Pay Off Amount (as of 3/13/2018):** $178,872.76

## Loan List

| Action | Loan Seq. # | 1st Disbursement Date | Loan Type | Loan Status | Current Principal | Days Delinquent | Amount Past Due | Current Amount Due | Total Amount Due |
|---|---|---|---|---|---|---|---|---|---|
| | 001 | 05/18/2012 | DLSCUN | PAID IN FULL | $0.00 | 0 | $1,220.56 | $0.00 | $1,220.56 |
| | 002 | 05/18/2012 | DLSCST | PAID IN FULL | $0.00 | 0 | $740.41 | $0.00 | $740.41 |
| | 003 | 05/18/2012 | DLSCPG | PAID IN FULL | $0.00 | 0 | $43.63 | $0.00 | $43.63 |
| | 004 | 07/15/2004 | DLSTFD | PAID IN FULL | $0.00 | 0 | $10.63 | $0.00 | $10.63 |
| | 005 | 08/25/2004 | DLSTFD | PAID IN FULL | $0.00 | 0 | $17.08 | $0.00 | $17.08 |
| | 006 | 05/17/2006 | DLSTFD | PAID IN FULL | $0.00 | 0 | $9.45 | $0.00 | $9.45 |
| | 007 | 08/25/2006 | DLSTFD | PAID IN FULL | $0.00 | 0 | $17.22 | $0.00 | $17.22 |
| | 008 | 08/27/2007 | DLSTFD | PAID IN FULL | $0.00 | 0 | $24.18 | $0.00 | $24.18 |
| | 009 | 05/07/2009 | DLSTFD | PAID IN FULL | $0.00 | 0 | $36.56 | $0.00 | $36.56 |

| Action | Loan Seq. # | 1st Disbursement Date | Loan Type | Loan Status | Current Principal | Days Delinquent | Amount Past Due | Current Amount Due | Total Amount Due |
|---|---|---|---|---|---|---|---|---|---|
| | 010 | 08/18/2009 | DLSTFD | PAID IN FULL | $0.00 | 0 | $36.37 | $0.00 | $36.37 |
| | 011 | 12/29/2009 | DLSTFD | PAID IN FULL | $0.00 | 0 | $36.37 | $0.00 | $36.37 |
| | 012 | 04/24/2010 | DLSTFD | PAID IN FULL | $0.00 | 0 | $36.37 | $0.00 | $36.37 |
| | 013 | 07/15/2004 | DLUNST | PAID IN FULL | $0.00 | 0 | $5.70 | $0.00 | $5.70 |
| | 014 | 10/13/2004 | DLUNST | PAID IN FULL | $0.00 | 0 | $33.26 | $0.00 | $33.26 |
| | 015 | 08/26/2005 | DLUNST | PAID IN FULL | $0.00 | 0 | $28.38 | $0.00 | $28.38 |
| | 016 | 05/17/2006 | DLUNST | PAID IN FULL | $0.00 | 0 | $5.00 | $0.00 | $5.00 |
| | 017 | 08/25/2006 | DLUNST | PAID IN FULL | $0.00 | 0 | $41.61 | $0.00 | $41.61 |
| | 018 | 08/27/2007 | DLUNST | PAID IN FULL | $0.00 | 0 | $30.37 | $0.00 | $30.37 |
| | 019 | 05/07/2009 | DLUNST | PAID IN FULL | $0.00 | 0 | $43.27 | $0.00 | $43.27 |
| | 020 | 08/18/2009 | DLUNST | PAID IN FULL | $0.00 | 0 | $61.17 | $0.00 | $61.17 |
| | 021 | 12/29/2009 | DLUNST | PAID IN FULL | $0.00 | 0 | $59.87 | $0.00 | $59.87 |
| | 022 | 04/24/2010 | DLUNST | PAID IN FULL | $0.00 | 0 | $56.93 | $0.00 | $56.93 |
| | 023 | 08/15/2009 | DLPLGB | PAID IN FULL | $0.00 | 0 | $45.14 | $0.00 | $45.14 |
| | 044 | 06/08/2012 | DLSTFD | PAID IN FULL | $0.00 | 0 | $57.33 | $0.00 | $57.33 |
| | 045 | 06/08/2012 | DLUNST | PAID IN FULL | $0.00 | 0 | $26.70 | $0.00 | $26.70 |
| | 046 | 09/19/2012 | DLUNST | PAID IN FULL | $0.00 | 0 | $137.29 | $0.00 | $137.29 |
| | 049 | 09/17/2014 | DLSCNS | REPAYMENT | $54,319.04 | 0 | $0.00 | $87.39 | $87.39 |
| | 050 | 09/17/2014 | DLUCNS | REPAYMENT | $116,265.35 | 0 | $0.00 | $186.89 | $186.89 |
| | 051 | 09/15/2012 | TEACH | REPAYMENT | $4,965.25 | 0 | $0.00 | $0.00 | $0.00 |

**BEN OWEN**

**LOAN BALANCE INFORMATION**

## BENJAMIN W OWEN(Current Record - Region)

- SSN: ███████
- Acct: ███████

# View Account »

## Account Navigation

- Borrower
- Loans
  - Loan Summary
- Billing
- Payments
- Schedule
- Deferment/Forbearance

## Loan Summary

- **Original Principal Balance:** $35,000.00
- **Current Principal Balance:** $37,921.50
- **Outstanding Accrued Interest:** $148.15
- **Outstanding Late Fees:** $0.00

- **Daily Interest Accrual:** $5.65
- **Today's Payoff Amount:** $38,069.65
- **10 Day Pay Off Amount (as of 3/12/2018):** $38,126.64

## Loan List

| Action | Loan Seq. # | 1st Disbursement Date | Loan Type | Loan Status | Current Principal | Days Delinquent | Amount Past Due | Current Amount Due | Total Amount Due |
|--------|-------------|----------------------|-----------|-------------|-------------------|-----------------|-----------------|--------------------|------------------|
|        | 001 | 08/17/2012 | DLSTFD | REPAYMENT | $1,250.07 | 0 | $0.00 | $14.27 | $14.27 |
|        | 002 | 08/21/2012 | DLUNST | REPAYMENT | $5,596.16 | 0 | $0.00 | $72.76 | $72.76 |
|        | 005 | 09/09/2013 | DLUNST | REPAYMENT | $7,144.02 | 0 | $0.00 | $83.00 | $83.00 |
|        | 006 | 09/06/2011 | DLUNST | REPAYMENT | $6,391.40 | 0 | $0.00 | $83.10 | $83.10 |
|        | 007 | 08/15/2014 | DLUNST | REPAYMENT | $7,030.84 | 0 | $0.00 | $84.27 | $84.27 |
|        | 008 | 08/15/2011 | TEACH | REPAYMENT | $5,386.60 | 0 | $0.00 | $64.33 | $64.33 |
|        | 009 | 08/13/2012 | TEACH | REPAYMENT | $5,122.41 | 0 | $0.00 | $61.17 | $61.17 |

**MELINDA MORALES**

**LOAN BALANCE INFORMATION**

MALINDA L HOPKINS(Current Record - Region)

- SSN: ▮▮▮▮▮
- Acct: ▮▮▮▮▮

# View Account »

## Account Navigation

- Borrower
- Loans
  - Loan Summary
- Billing
- Payments
- Schedule
- Deferment/Forbearance

## Loan Summary

- **Original Principal Balance:** $63,023.96
- **Current Principal Balance:** $59,767.00
- **Outstanding Accrued Interest:** $114.75
- **Outstanding Late Fees:** $0.00

- **Daily Interest Accrual:** $10.49
- **Today's Payoff Amount:** $59,881.75
- **10 Day Pay Off Amount (as of 3/13/2018):** $59,986.77

## Loan List

| Action | Loan Seq. # | 1st Disbursement Date | Loan Type | Loan Status | Current Principal | Days Delinquent | Amount Past Due | Current Amount Due | Total Amount Due |
|---|---|---|---|---|---|---|---|---|---|
| | 003 | 11/27/2013 | DLSCNS | REPAYMENT | $15,473.36 | 0 | $0.00 | $0.00 | $0.00 |
| | 004 | 11/27/2013 | DLUCNS | REPAYMENT | $38,859.59 | 0 | $0.00 | $0.00 | $0.00 |
| | 005 | 06/23/2010 | TEACH | REPAYMENT | $5,434.05 | 0 | $0.00 | $0.00 | $0.00 |

**LINDA REPETZ WERNER**

**LOAN BALANCE INFORMATION**

## LINDA REPETZ WERNER(Current Record - Region)

- SSN: ███████
- Acct: ███████

# View Account »

## Account Navigation

- Borrower
- Loans
    - Loan Summary
- Billing
- Payments
- Schedule
- Deferment/Forbearance

## Loan Summary

- **Original Principal Balance:** $3,262.00
- **Current Principal Balance:** $0.00
- **Outstanding Accrued Interest:** $0.00
- **Outstanding Late Fees:** $0.00

- **Daily Interest Accrual:** $0.00
- **Today's Payoff Amount:** $0.00
- **10 Day Pay Off Amount (as of 3/13/2018):** $0.00

## Loan List

| Action | Loan Seq. # | 1st Disbursement Date | Loan Type | Loan Status | Current Principal | Days Delinquent | Amount Past Due | Current Amount Due | Total Amount Due |
|---|---|---|---|---|---|---|---|---|---|
|  | 002 | 11/02/2015 | TEACH | PAID IN FULL | $0.00 | 0 | $0.00 | $0.00 | $0.00 |

**ALEXANDRA BOLDEN**

**LOAN BALANCE INFORMATION**

## ALEXANDRA L BOLDEN(Current Record - Region)

- SSN: █████████
- Acct: █████████

# View Account »

## Account Navigation

- Borrower
- Loans
  - Loan Summary
- Billing
- Payments
- Schedule
- Deferment/Forbearance

## Loan Summary

- **Original Principal Balance:** $97,178.02
- **Current Principal Balance:** $117,439.85
- **Outstanding Accrued Interest:** $2,502.47
- **Outstanding Late Fees:** $0.00

- **Daily Interest Accrual:** $21.16
- **Today's Payoff Amount:** $119,942.32
- **10 Day Pay Off Amount (as of 3/12/2018):** $120,154.30

## Loan List

| Action | Loan Seq. # | 1st Disbursement Date | Loan Type | Loan Status | Current Principal | Days Delinquent | Amount Past Due | Current Amount Due | Total Amount Due |
|--------|------|------------|---------|-------------|-----------|---|--------|--------|--------|
| | 001 | 02/01/2013 | DLSCNS | FORBEARANCE | $29,269.04 | 0 | $0.00 | $0.00 | $0.00 |
| | 002 | 02/01/2013 | DLUCNS | FORBEARANCE | $55,182.45 | 0 | $0.00 | $0.00 | $0.00 |
| | 005 | 10/30/2015 | DLUNST | FORBEARANCE | $10,176.54 | 0 | $0.00 | $0.00 | $0.00 |
| | 006 | 06/10/2016 | DLUNST | FORBEARANCE | $7,701.58 | 0 | $0.00 | $0.00 | $0.00 |
| | 007 | 09/07/2011 | TEACH | FORBEARANCE | $5,714.64 | 0 | $0.00 | $0.00 | $0.00 |
| | 008 | 01/25/2017 | DLUNST | FORBEARANCE | $4,737.22 | 0 | $0.00 | $0.00 | $0.00 |
| | 009 | 06/30/2017 | DLUNST | FORBEARANCE | $4,658.38 | 0 | $0.00 | $0.00 | $0.00 |